# EXHIBIT G

MT11763AK

# PACKAGED SEMICONDUCTOR DIE WITH POWER RAIL PADS

## ABSTRACT OF THE INVENTION

A packaged semiconductor die has a die support mounting surface mounted to a die support having external connectors. A die connection pad surface opposite to die supporting mount surface has associated die connection pads that are circuit nodes of the semiconductor die. The die connection pad surface also has a power rail pad. The power rail pad has a surface area larger than surface areas of the die connection pads. Bond wires electrically couple the power rail pad to two or more of the die connection pads.

20

PTO/SB/14 (07-07)
Approved for use through 06/30/2010. OMB 0651-0032
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| Application Data Sheet 37 CFR 1.76 | Attorney Docket Number | MT11763AK |
|---|---|---|
|  | Application Number |  |
| Title of Invention | PACKAGED SEMICONDUCTOR DIE WITH POWER RAIL PADS | |

The application data sheet is part of the provisional or nonprovisional application for which it is being submitted. The following form contains the bibliographic data arranged in a format specified by the United States Patent and Trademark Office as outlined in 37 CFR 1.76.
This document may be completed electronically and submitted to the Office in electronic format using the Electronic Filing System (EFS) or the document may be printed and included in a paper filed application.

## Secrecy Order 37 CFR 5.2

☐ Portions or all of the application associated with this Application Data Sheet may fall under a Secrecy Order pursuant to 37 CFR 5.2 (Paper filers only. Applications that fall under Secrecy Order may not be filed electronically.)

## Applicant Information:

**Applicant 1**

**Applicant Authority** ⦿Inventor ◯Legal Representative under 35 U.S.C. 117 ◯Party of Interest under 35 U.S.C. 118

| Prefix | Given Name | Middle Name | Family Name | Suffix |
|---|---|---|---|---|
|  | Boon Yew |  | Low |  |

**Residence Information (Select One)** ◯ US Residency ⦿ Non US Residency ◯ Active US Military Service

| City | Petaling Jaya | Country Of Residence i | MY |
|---|---|---|---|

**Citizenship under 37 CFR 1.41(b)** MY

**Mailing Address of Applicant:**

| Address 1 | 803 Block B, Kelana Puteri Condo, No. 2 |
|---|---|
| Address 2 | JLN SS7/26 |

| City | Petaling Jaya | State/Province | |
|---|---|---|---|
| Postal Code | 47301 | Country | MY |

**Applicant 2**

**Applicant Authority** ⦿Inventor ◯Legal Representative under 35 U.S.C. 117 ◯Party of Interest under 35 U.S.C. 118

| Prefix | Given Name | Middle Name | Family Name | Suffix |
|---|---|---|---|---|
|  | Navas | Khan Oratti | Kalandar |  |

**Residence Information (Select One)** ◯ US Residency ⦿ Non US Residency ◯ Active US Military Service

| City | Subang Jaya | Country Of Residence i | MY |
|---|---|---|---|

**Citizenship under 37 CFR 1.41(b)** MY

**Mailing Address of Applicant:**

| Address 1 | A15-3A Subang Avenue Apartment |
|---|---|
| Address 2 | |

| City | Subang Jaya | State/Province | |
|---|---|---|---|
| Postal Code | 47500 | Country | MY |

**Applicant 3**

**Applicant Authority** ⦿Inventor ◯Legal Representative under 35 U.S.C. 117 ◯Party of Interest under 35 U.S.C. 118

| Prefix | Given Name | Middle Name | Family Name | Suffix |
|---|---|---|---|---|
|  | Lan Chu |  | Tan |  |

**Residence Information (Select One)** ◯ US Residency ⦿ Non US Residency ◯ Active US Military Service

| City | Singapore | Country Of Residence i | SG |
|---|---|---|---|

PTO/SB/14 (07-07)
Approved for use through 06/30/2010. OMB 0651-0032
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| **Application Data Sheet 37 CFR 1.76** | Attorney Docket Number | MT11763AK |
| | Application Number | |

| Title of Invention | PACKAGED SEMICONDUCTOR DIE WITH POWER RAIL PADS |

| **Citizenship under 37 CFR 1.41(b)** | MY |
|---|---|

**Mailing Address of Applicant:**

| **Address 1** | Block 704 , 04-407 West Coast Road | | |
| **Address 2** | | | |
| **City** | Singapore | **State/Province** | |
| **Postal Code** | 1200704 | **Country** | SG |

All Inventors Must Be Listed - Additional Inventor Information blocks may be generated within this form by selecting the **Add** button.    [ Add ]

## Correspondence Information:

| Enter either Customer Number or complete the Correspondence Information section below. For further information see 37 CFR 1.33(a). |
|---|
| [ ]  **An Address is being provided for the correspondence Information of this application.** |

| **Customer Number** | 23125 | |
| **Email Address** | | [ Add Email ]  [ Remove Email ] |

## Application Information:

| **Title of the Invention** | PACKAGED SEMICONDUCTOR DIE WITH POWER RAIL PADS | |
| **Attorney Docket Number** | MT11763AK | **Small Entity Status Claimed** [ ] |
| **Application Type** | Nonprovisional | |
| **Subject Matter** | Utility | |
| **Suggested Class (if any)** | | **Sub Class (if any)** |
| **Suggested Technology Center (if any)** | | |
| **Total Number of Drawing Sheets (if any)** | 7 | **Suggested Figure for Publication (if any)** |

## Publication Information:

| [ ]  Request Early Publication (Fee required at time of Request 37 CFR 1.219) |
|---|
| [ ]  **Request Not to Publish.** I hereby request that the attached application not be published under 35 U.S.C. 122(b) and certify that the invention disclosed in the attached application **has not and will not** be the subject of an application filed in another country, or under a multilateral international agreement, that requires publication at eighteen months after filing. |

## Representative Information:

Representative information should be provided for all practitioners having a power of attorney in the application. Providing this information in the Application Data Sheet does not constitute a power of attorney in the application (see 37 CFR 1.32).
Enter either Customer Number or complete the Representative Name section below. If both sections are completed the Customer Number will be used for the Representative Information during processing.

| Please Select One: | (●) Customer Number | ( ) US Patent Practitioner | ( ) Limited Recognition (37 CFR 11.9) |

EFS Web 2.2.2

PTO/SB/14 (07-07)
Approved for use through 06/30/2010. OMB 0651-0032
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| Application Data Sheet 37 CFR 1.76 | Attorney Docket Number | MT11763AK |
|---|---|---|
| | Application Number | |

| Title of Invention | PACKAGED SEMICONDUCTOR DIE WITH POWER RAIL PADS |
|---|---|

| Customer Number | 23125 |
|---|---|

# Domestic Benefit/National Stage Information:

This section allows for the applicant to either claim benefit under 35 U.S.C. 119(e), 120, 121, or 365(c) or indicate National Stage entry from a PCT application. Providing this information in the application data sheet constitutes the specific reference required by 35 U.S.C. 119(e) or 120, and 37 CFR 1.78(a)(2) or CFR 1.78(a)(4), and need not otherwise be made part of the specification.

| Prior Application Status | | | Remove |
|---|---|---|---|
| Application Number | Continuity Type | Prior Application Number | Filing Date (YYYY-MM-DD) |
| | Division of | | |

Additional Domestic Benefit/National Stage Data may be generated within this form by selecting the **Add** button.

# Foreign Priority Information:

This section allows for the applicant to claim benefit of foreign priority and to identify any prior foreign application for which priority is not claimed. Providing this information in the application data sheet constitutes the claim for priority as required by 35 U.S.C. 119(b) and 37 CFR 1.55(a).

| | | | Remove |
|---|---|---|---|
| Application Number | Country[i] | Parent Filing Date (YYYY-MM-DD) | Priority Claimed |
| | | | ○ Yes  ○ No |

Additional Foreign Priority Data may be generated within this form by selecting the **Add** button.

# Assignee Information:

Providing this information in the application data sheet does not substitute for compliance with any requirement of part 3 of Title 37 of the CFR to have an assignment recorded in the Office.

**Assignee 1**

| If the Assignee is an Organization check here. | ☒ |
|---|---|

| Organization Name | FREESCALE SEMICONDUCTOR, INC |
|---|---|

**Mailing Address Information:**

| Address 1 | 6501 William Cannon Drive West | | |
|---|---|---|---|
| Address 2 | | | |
| **City** | Austin | **State/Province** | TX |
| **Country**[i] | US | Postal Code | 78735 |
| Phone Number | 5128956979 | Fax Number | 5128956630 |
| Email Address | | | |

Additional Assignee Data may be generated within this form by selecting the **Add** button.

# Signature:

A signature of the applicant or representative is required in accordance with 37 CFR 1.33 and 10.18. Please see 37 CFR 1.4(d) for the form of the signature.

PTO/SB/14 (07-07)
Approved for use through 06/30/2010. OMB 0651-0032
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| **Application Data Sheet 37 CFR 1.76** | Attorney Docket Number | MT11763AK |
|---|---|---|
| | Application Number | |

| Title of Invention | PACKAGED SEMICONDUCTOR DIE WITH POWER RAIL PADS |
|---|---|

| **Signature** | / charles bergere / | | | Date (YYYY-MM-DD) | 2012-06-28 |
|---|---|---|---|---|---|
| First Name | Charles | Last Name | Bergere | Registration Number | 36337 |

This collection of information is required by 37 CFR 1.76.  The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application.  Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14.  This collection is estimated to take 23 minutes to complete, including gathering, preparing, and submitting the completed application data sheet form to the USPTO.  Time will vary depending upon the individual case.  Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, U.S. Department of Commerce, P.O. Box 1450, Alexandria, VA 22313-1450.  DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS.  **SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.**

# Privacy Act Statement

The Privacy Act of 1974 (P.L. 93-579) requires that you be given certain information in connection with your submission of the attached form related to a patent application or patent. Accordingly, pursuant to the requirements of the Act, please be advised that: (1) the general authority for the collection of this information is 35 U.S.C. 2(b)(2); (2) furnishing of the information solicited is voluntary; and (3) the principal purpose for which the information is used by the U.S. Patent and Trademark Office is to process and/or examine your submission related to a patent application or patent. If you do not furnish the requested information, the U.S. Patent and Trademark Office may not be able to process and/or examine your submission, which may result in termination of proceedings or abandonment of the application or expiration of the patent.

The information provided by you in this form will be subject to the following routine uses:

1.      The information on this form will be treated confidentially to the extent allowed under the Freedom of Information Act (5 U.S.C. 552) and the Privacy Act (5 U.S.C. 552a). Records from this system of records may be disclosed to the Department of Justice to determine whether the Freedom of Information Act requires disclosure of these records.

2.      A record from this system of records may be disclosed, as a routine use, in the course of presenting evidence to a court, magistrate, or administrative tribunal, including disclosures to opposing counsel in the course of settlement negotiations.

3.      A record in this system of records may be disclosed, as a routine use, to a Member of Congress submitting a request involving an individual, to whom the record pertains, when the individual has requested assistance from the Member with respect to the subject matter of the record.

4.      A record in this system of records may be disclosed, as a routine use, to a contractor of the Agency having need for the information in order to perform a contract. Recipients of information shall be required to comply with the requirements of the Privacy Act of 1974, as amended, pursuant to 5 U.S.C. 552a(m).

5.      A record related to an International Application filed under the Patent Cooperation Treaty in this system of records may be disclosed, as a routine use, to the International Bureau of the World Intellectual Property Organization, pursuant to the Patent Cooperation Treaty.

6.      A record in this system of records may be disclosed, as a routine use, to another federal agency for purposes of National Security review (35 U.S.C. 181) and for review pursuant to the Atomic Energy Act (42 U.S.C. 218(c)).

7.      A record from this system of records may be disclosed, as a routine use, to the Administrator, General Services, or his/her designee, during an inspection of records conducted by GSA as part of that agency's responsibility to recommend improvements in records management practices and programs, under authority of 44 U.S.C. 2904 and 2906. Such disclosure shall be made in accordance with the GSA regulations governing inspection of records for this purpose, and any other relevant (i.e., GSA or Commerce) directive. Such disclosure shall not be used to make determinations about individuals.

8.      A record from this system of records may be disclosed, as a routine use, to the public after either publication of the application pursuant to 35 U.S.C. 122(b) or issuance of a patent pursuant to 35 U.S.C. 151. Further, a record may be disclosed, subject to the limitations of 37 CFR 1.14, as a routine use, to the public if the record was filed in an application which became abandoned or in which the proceedings were terminated and which application is referenced by either a published application, an application open to public inspections or an issued patent.

9.      A record from this system of records may be disclosed, as a routine use, to a Federal, State, or local law enforcement agency, if the USPTO becomes aware of a violation or potential violation of law or regulation.

CLAIMS


1.  A semiconductor die package, comprising:

a semiconductor die support having external connectors;

a semiconductor die mounted to the die support, the semiconductor die having a die support mounting surface attached to the die support and an opposite die connection pad surface with associated die connection pads, wherein the connection die pads are circuit nodes of the semiconductor die;

at least one power rail pad on the die connection pad surface, the power rail pad having a larger surface area than surface areas of the die connection pads; and

die wire bonds electrically coupling the power rail pad to at least two of the die connection pads.


2.  The semiconductor die package of claim 1, wherein the at least one power rail pad includes a first power rail pad and a second power rail pad each individually coupled by the die wire bonds to at least two of the die connection pads.


3.  The semiconductor die package of claim 2, wherein the die connection pads include positive voltage supply rail die connection pads, and wherein the die wire bonds electrically couple the first power rail pad to at least two of the positive voltage supply rail die connection pads.

15

4.   The semiconductor die package of claim 3, wherein power rail wire bonds directly electrically couple the first power rail pad to at least one of the external connectors.


5.   The semiconductor die package of claim 4, wherein the die connection pads include ground supply rail die connection pads and wherein the die wire bonds electrically couple the second power rail pad to at least two of the ground supply rail die connection pads.

6.   The semiconductor die package of claim 5, wherein power rail wire bonds electrically couple the second power rail pad to at least one of the external connectors.


7.   The semiconductor die package of claim 4, wherein the die connection pads include ground supply rail die connection pads and wherein the die wire bonds electrically couple the second power rail pad to at least two of the ground supply rail die connection pads, and wherein the power rail wire bonds electrically couple the second power rail pad to at least one of the external connectors.


8.   The semiconductor die package of claim 7, wherein the die connection pads are adjacent respective edges of the semiconductor die and include data input and output pads for the semiconductor die, the data input and output pads being electrically connected by data wire bonds to the external connectors.


16

9.   The semiconductor die package of claim 8, wherein the power rail wire bonds are least twice the diameter of data wire bonds.

10.   The semiconductor die package of claim 2, wherein the first power rail pad is a frame that encloses the second power rail pad.

11.   The semiconductor die package of claim 1, wherein the die connection pads are integral with the semiconductor die and wherein the power rail pad is a non-circuit node of the semiconductor die.

12.   The semiconductor die package of claim 1, wherein the semiconductor die support is a non-conductive substrate.

13.   The semiconductor die package of claim 1, wherein the semiconductor die support is a lead frame.

14.   The semiconductor die package of claim 1, further including an encapsulating material covering the semiconductor die and die wire bonds.

15.   A semiconductor die, comprising:

a die support mounting surface and an opposite die connection pad surface with associated die connection pads, wherein the die connection pads are circuit nodes of the semiconductor die; and

at least one power rail pad on the die connection pad surface, the power rail pad having a surface area larger than surface areas of the die connection pads,

17

wherein the die connection pads are integral with the semiconductor die and wherein the power rail pad is a non-circuit node of the semiconductor die.

16.   The semiconductor die of claim 15, wherein the least one power rail pad includes a first power rail pad and a second power rail pad, wherein the first power rail pad is a frame that encloses the second power rail pad.

17.   The semiconductor die of claim 15, further comprising die wire bonds electrically coupling the power rail pad to at least two of the die connection pads.

18.   The semiconductor die of claim 17, wherein the least one power rail pad includes a first power rail pad and a second power rail pad, each individually coupled by the die wire bonds to at least two of the die connection pads.

19.   A method for assembling a semiconductor die package, the method including:

providing a semiconductor die support with external connectors;

providing a semiconductor die with a die support mounting surface and an opposite die connection pad surface with associated die connection pads, the connection pads being circuit nodes of the semiconductor die, wherein there is at least one power rail pad on the die connection pad surface, the power rail pad having a surface area larger than surface areas of the die connection pads;

18

mounting the semiconductor die to the die support at the die support mounting surface;

electrically coupling the power rail pad to at least two of the die connection pads by die wire bonds;

electrically coupling the power rail pad to at least one of the external connectors by power rail wire bonds;

electrically coupling some of the die connection pads to the external connectors by data wire bonds; and

encapsulating the semiconductor die, power rail wire bonds, die wire bonds and data wire bonds.


20.  The method for assembling a semiconductor die package of claim 19, wherein the die connection pads are integral with the semiconductor die, and wherein the power rail pad is a non-circuit node of the semiconductor die.

1/7



FIG. 1



FIG. 2



FIG. 3



FIG. 4

3/7



FIG. 5



FIG. 6

4/7



FIG. 7



FIG. 8



FIG. 9

6/7



FIG. 10

1000



FIG. 11

1100

7/7



FIG. 12

PTO/SB/08a (05-07)
Approved for use through 09/30/2007. OMB 0651-0031
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT ( **Not for submission under 37 CFR 1.99**) | | |
|---|---|---|
| Application Number | | |
| Filing Date | | |
| First Named Inventor | Boon Yew Low | |
| Art Unit | | |
| Examiner Name | | |
| Attorney Docket  Number | MT11763AK | |

| U.S.PATENTS | | | | | |
|---|---|---|---|---|---|
| Examiner Initial* | Cite No | Patent Number | Kind Code1 | Issue Date | Name of Patentee or Applicant of cited Document | Pages,Columns,Lines where Relevant Passages or Relevant Figures Appear |
| | 1 | 7872335 | | 2011-01-18 | Khan | |
| | 2 | 7190062 | | 2007-03-13 | Sheridan | |
| | 3 | 6912171 | | 2005-06-28 | Theel | |
| | 4 | 6420785 | | 2002-07-16 | Song | |
| | 5 | 5789797 | | 1998-08-04 | Ikuta | |
| | 6 | 5508556 | | 1996-04-16 | Lin | |

If you wish to add additional U.S. Patent citation information please click the Add button.

| U.S.PATENT APPLICATION PUBLICATIONS | | | | | |
|---|---|---|---|---|---|
| Examiner Initial* | Cite No | Publication Number | Kind Code1 | Publication Date | Name of Patentee or Applicant of cited Document | Pages,Columns,Lines where Relevant Passages or Relevant Figures Appear |

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT ( **Not for submission under 37 CFR 1.99**) | Application Number | |
|---|---|---|
| | Filing Date | |
| | First Named Inventor | Boon Yew Low |
| | Art Unit | |
| | Examiner Name | |
| | Attorney Docket Number | MT11763AK |

| | 1 | 20100270663 | | 2010-10-28 | Johnston | | |
|---|---|---|---|---|---|---|---|

If you wish to add additional U.S. Published Application citation information please click the Add button.

**FOREIGN PATENT DOCUMENTS**

| Examiner Initial* | Cite No | Foreign Document Number[3] | Country Code[2] i | Kind Code[4] | Publication Date | Name of Patentee or Applicant of cited Document | Pages,Columns,Lines where Relevant Passages or Relevant Figures Appear | T[5] |
|---|---|---|---|---|---|---|---|---|
| | 1 | | | | | | | ☐ |

If you wish to add additional Foreign Patent Document citation information please click the Add button

**NON-PATENT LITERATURE DOCUMENTS**

| Examiner Initials* | Cite No | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc), date, pages(s), volume-issue number(s), publisher, city and/or country where published. | T[5] |
|---|---|---|---|
| | 1 | | ☐ |

If you wish to add additional non-patent literature document citation information please click the Add button

**EXAMINER SIGNATURE**

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through a citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

[1] See Kind Codes of USPTO Patent Documents at www.USPTO.GOV or MPEP 901.04.  [2] Enter office that issued the document, by the two-letter code (WIPO Standard ST.3).  [3] For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. [4] Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST.16 if possible.  [5] Applicant is to place a check mark here if English language translation is attached.

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT ( Not for submission under 37 CFR 1.99) | Application Number | |
|---|---|---|
| | Filing Date | |
| | First Named Inventor | Boon Yew Low |
| | Art Unit | |
| | Examiner Name | |
| | Attorney Docket  Number | MT11763AK |

## CERTIFICATION STATEMENT

Please see 37 CFR 1.97 and 1.98 to make the appropriate selection(s):

☐ That each item of information contained in the information disclosure statement was first cited in any communication from a foreign patent office in a counterpart foreign application not more than three months prior to the filing of the information disclosure statement. See 37 CFR 1.97(e)(1).

**OR**

☐ That no item of information contained in the information disclosure statement was cited in a communication from a foreign patent office in a counterpart foreign application, and, to the knowledge of the person signing the certification after making reasonable inquiry, no item of information contained in the information disclosure statement was known to any individual designated in 37 CFR 1.56(c) more than three months prior to the filing of the information disclosure statement. See 37 CFR 1.97(e)(2).

☐ See attached certification statement.

☐ Fee set forth in 37 CFR 1.17 (p) has been submitted herewith.

☒ None

### SIGNATURE
 A signature of the applicant or representative is required in accordance with CFR 1.33, 10.18. Please see CFR 1.4(d) for the form of the signature.

| Signature | / charles bergere / | Date (YYYY-MM-DD) | 2012-06-28 |
|---|---|---|---|
| Name/Print | Charles E. Bergere | Registration Number | 36337 |

This collection of information is required by 37 CFR 1.97 and 1.98.  The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application.  Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14.  This collection is estimated to take 1 hour to complete, including gathering, preparing and submitting the completed application form to the USPTO.  Time will vary depending upon the individual case.  Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, U.S. Department of Commerce, P.O. Box 1450, Alexandria, VA 22313-1450.  DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. **SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.**

**Privacy Act Statement**

The Privacy Act of 1974 (P.L. 93-579) requires that you be given certain information in connection with your submission of the attached form related to a patent application or patent. Accordingly, pursuant to the requirements of the Act, please be advised that: (1) the general authority for the collection of this information is 35 U.S.C. 2(b)(2); (2) furnishing of the information solicited is voluntary; and (3) the principal purpose for which the information is used by the U.S. Patent and Trademark Office is to process and/or examine your submission related to a patent application or patent. If you do not furnish the requested information, the U.S. Patent and Trademark Office may not be able to process and/or examine your submission, which may result in termination of proceedings or abandonment of the application or expiration of the patent.

The information provided by you in this form will be subject to the following routine uses:

1. The information on this form will be treated confidentially to the extent allowed under the Freedom of Information Act (5 U.S.C. 552) and the Privacy Act (5 U.S.C. 552a). Records from this system of records may be disclosed to the Department of Justice to determine whether the Freedom of Information Act requires disclosure of these record s.

2. A record from this system of records may be disclosed, as a routine use, in the course of presenting evidence to a court, magistrate, or administrative tribunal, including disclosures to opposing counsel in the course of settlement negotiations.

3. A record in this system of records may be disclosed, as a routine use, to a Member of Congress submitting a request involving an individual, to whom the record pertains, when the individual has requested assistance from the Member with respect to the subject matter of the record.

4. A record in this system of records may be disclosed, as a routine use, to a contractor of the Agency having need for the information in order to perform a contract. Recipients of information shall be required to comply with the requirements of the Privacy Act of 1974, as amended, pursuant to 5 U.S.C. 552a(m).

5. A record related to an International Application filed under the Patent Cooperation Treaty in this system of records may be disclosed, as a routine use, to the International Bureau of the World Intellectual Property Organization, pursuant to the Patent Cooperation Treaty.

6. A record in this system of records may be disclosed, as a routine use, to another federal agency for purposes of National Security review (35 U.S.C. 181) and for review pursuant to the Atomic Energy Act (42 U.S.C. 218(c)).

7. A record from this system of records may be disclosed, as a routine use, to the Administrator, General Services, or his/her designee, during an inspection of records conducted by GSA as part of that agency's responsibility to recommend improvements in records management practices and programs, under authority of 44 U.S.C. 2904 and 2906. Such disclosure shall be made in accordance with the GSA regulations governing inspection of records for this purpose, and any other relevant (i.e., GSA or Commerce) directive. Such disclosure shall not be used to make determinations about individuals.

8. A record from this system of records may be disclosed, as a routine use, to the public after either publication of the application pursuant to 35 U.S.C. 122(b) or issuance of a patent pursuant to 35 U.S.C. 151. Further, a record may be disclosed, subject to the limitations of 37 CFR 1.14, as a routine use, to the public if the record was filed in an application which became abandoned or in which the proceedings were terminated and which application is referenced by either a published application, an application open to public inspections or an issued patent.

9. A record from this system of records may be disclosed, as a routine use, to a Federal, State, or local law enforcement agency, if the USPTO becomes aware of a violation or potential violation of law or regulation.

# Electronic Acknowledgement Receipt

| | |
|---|---|
| **EFS ID:** | 13266731 |
| **Application Number:** | 13550627 |
| **International Application Number:** | |
| **Confirmation Number:** | 6465 |
| **Title of Invention:** | PACKAGED SEMICONDUCTOR DIE WITH POWER RAIL PADS |
| **First Named Inventor/Applicant Name:** | Boon Yew Low |
| **Customer Number:** | 23125 |
| **Filer:** | Charles Edward Bergere |
| **Filer Authorized By:** | |
| **Attorney Docket Number:** | MT11763AK |
| **Receipt Date:** | 17-JUL-2012 |
| **Filing Date:** | |
| **Time Stamp:** | 06:38:34 |
| **Application Type:** | Utility under 35 USC 111(a) |

## Payment information:

| | |
|---|---|
| Submitted with Payment | yes |
| Payment Type | Deposit Account |
| Payment was successfully received in RAM | $1250 |
| RAM confirmation Number | 8252 |
| Deposit Account | 503079 |
| Authorized User | |
| The Director of the USPTO is hereby authorized to charge indicated fees and credit any overpayment as follows: | |
| Charge any Additional Fees required under 37 C.F.R. Section 1.16 (National application filing, search, and examination fees) | |
| Charge any Additional Fees required under 37 C.F.R. Section 1.17 (Patent application and reexamination processing fees) | |

Charge any Additional Fees required under 37 C.F.R. Section 1.19 (Document supply fees)

Charge any Additional Fees required under 37 C.F.R. Section 1.20 (Post Issuance fees)

Charge any Additional Fees required under 37 C.F.R. Section 1.21 (Miscellaneous fees and charges)

## File Listing:

| Document Number | Document Description | File Name | File Size(Bytes)/ Message Digest | Multi Part /.zip | Pages (if appl.) |
|---|---|---|---|---|---|
| 1 | Specification | MT11763AK-US-20120628-SPECIFICATION.pdf | 61484 <br> d433cf13dd62c768e04b311fe73c0dd6be2810cf | no | 20 |
| Warnings: | | | | | |
| Information: | | | | | |
| 2 | Drawings-only black and white line drawings | MT11763AK-US-20120628-DRAWINGS.pdf | 45885 <br> 09e820fef38af4e09098bff728c51a1b875b0c19 | no | 7 |
| Warnings: | | | | | |
| Information: | | | | | |
| 3 | Oath or Declaration filed | MT11763AK-US-20120716-DECLARATION.pdf | 870169 <br> 74ebd3d7f08771cbf1b4b31894b355b6ed4cf902 | no | 4 |
| Warnings: | | | | | |
| Information: | | | | | |
| 4 | Application Data Sheet | MT11763AK-US-20120628-ADS.pdf | 86752 <br> 4a84132107fe65bf49d409cabd3447d720b7a909 | no | 5 |
| Warnings: | | | | | |
| Information: | | | | | |
| This is not an USPTO supplied ADS fillable form | | | | | |
| 5 | Information Disclosure Statement (IDS) Form (SB08) | MT11763AK-US-20120628-IDS.pdf | 64998 <br> 8d1878b6f28c96df8797430dd71e53d8693bcaae | no | 4 |
| Warnings: | | | | | |
| Information: | | | | | |
| This is not an USPTO supplied IDS fillable form | | | | | |
| 6 | Fee Worksheet (SB06) | fee-info.pdf | 33064 <br> b40184ef1b08209f00306a51f6eecbbf0e6e6102 | no | 2 |
| Warnings: | | | | | |
| Information: | | | | | |
| | | **Total Files Size (in bytes):** | 1162352 | | |

This Acknowledgement Receipt evidences receipt on the noted date by the USPTO of the indicated documents, characterized by the applicant, and including page counts, where applicable.  It serves as evidence of receipt similar to a Post Card, as described in MPEP 503.

New Applications Under 35 U.S.C. 111
If a new application is being filed and the application includes the necessary components for a filing date (see 37 CFR 1.53(b)-(d) and MPEP 506), a Filing Receipt (37 CFR 1.54) will be issued in due course and the date shown on this Acknowledgement Receipt will establish the filing date of the application.

National Stage of an International Application under 35 U.S.C. 371
If a timely submission to enter the national stage of an international application is compliant with the conditions of 35 U.S.C. 371 and other applicable requirements a Form PCT/DO/EO/903 indicating acceptance of the application as a national stage submission under 35 U.S.C. 371 will be issued in addition to the Filing Receipt, in due course.

New International Application Filed with the USPTO as a Receiving Office
If a new international application is being filed and the international application includes the necessary components for an international filing date (see PCT Article 11 and MPEP 1810), a Notification of the International Application Number and of the International Filing Date (Form PCT/RO/105) will be issued in due course, subject to prescriptions concerning national security, and the date shown on this Acknowledgement Receipt will establish the international filing date of the application.

| DECLARATION FOR UTILITY OR DESIGN PATENT APPLICATION (37 CFR 1.63) COMBINED WITH POWER OF ATTORNEY | Attorney Docket Number | MTI1763AK |
|---|---|---|
| | First Named Inventor | Boon Yew Low |
| | COMPLETE IF KNOWN | |
| ☒ Declaration Submitted With Initial Filing   *OR*   ☐ Declaration Submitted after Initial Filing (surcharge (37 CFR 1.16 (e)) required) | Application Number | |
| | Filing Date | |
| | Group Art Unit | |
| | Examiner Name | |

I hereby declare that:

My residence, mailing address, and citizenship are as stated below next to my name.

I believe the inventor(s) named below to be the original and first inventor(s) of the subject matter which is claimed and for which a patent is sought on the invention entitled:

PACKAGED SEMICONDUCTOR DIE WITH POWER RAIL PADS

the specification of which:

☒ is attached hereto

**OR**

☐ was filed on: (MM/DD/YYYY) _____ as United States Application Number or PCT International

Application Number _____ and was amended on (MM/DD/YYYY) _____ *(if applicable).*

I hereby state that I have reviewed and understand the contents of the above-identified specification, including the claims, as amended by any amendment referred to above.

I acknowledge the duty to disclose information which is material to the patentability as defined in 37 CFR 1.56, including for continuation-in-part applications, material information which became available between the filing date of the prior application and the national or PCT international filing date of the continuation-in-part application.

**Authorization To Permit Access To Application by Participating Offices**

☒ If checked, the undersigned hereby grants the USPTO authority to provide the European Patent Office (EPO), the Japan Patent Office (JPO), the Korean Intellectual Property Office (KIPO), the World Intellectual Property Office (WIPO) and any other intellectual property offices in which a foreign application claiming priority to the above identified application is filed access to the above-identified patent application. See 37 CFR 1.14(c) and (h). This box should not be checked if the applicant does not wish the EPO, JPO, KIPO, WIPO, or other intellectual property office in which a foreign application claiming priority to the above-identified application is filed to have access to the application.

In accordance with 37 CFR 1.14(h)(3), access will be provided to a copy of the application-as-filed with respect to: 1) the above-identified application, 2) any foreign application to which the above-identified application claims priority under 35 USC119(a)-(d) if a copy of the foreign application that satisfies the certified copy requirement of 37 CFR 1.55 has been filed in the above-identified US application, and 3) any U.S. application from which benefit is sought in the above-identified application.

In accordance with 37 CFR 1.14(c), access may be provided to information concerning the date of filing the Authorization to Permit Access to Application by Participating Offices.

-1-

I hereby claim foreign priority benefits under 35 U.S.C. 119(a)-(d) or (f), or 365(b) of any foreign application(s) for patent, inventor's or plant breeder's rights certificate(s), or 365(a) of any PCT international application which designated at least one country other than the United States of America, listed below and have also identified below, by checking the box, any foreign application for patent, inventor's or plant breeder's rights certificate(s), or any PCT international application having a filing date before that of the application on which priority is claimed.

| Prior Foreign Application Number(s) | Country | Foreign Filing Date (MM/DD/YYYY) | Priority Not Claimed | Certified Copy Attached? |
|---|---|---|---|---|
| | | | ☐ | ☐ Yes   ☐ No |
| | | | ☐ | ☐ Yes   ☐ No |

☐ Additional foreign application numbers are listed on a supplemental priority data sheet PTO/SB/02B attached hereto.

I hereby claim the benefit under Title 35, United States Code § 119(e) of any United States provisional application(s) listed below:

| | |
|---|---|
| Provisional Application Serial No.: | |
| Provisional Application Filing Date: | |

I hereby claim the priority benefit under Title 35, United States Code, Section 120 of any United States application(s) listed below and, insofar as the subject matter of each of the claims of this application is not disclosed in the prior United States application in the manner provided by the first paragraph of Title 35, United States Code, Section 112, I acknowledge the duty to disclose material information as defined in Title 37, Code of Federal Regulations, Section 1.56(a) which is material to the patentability of this application and which occurred between the filing date of the prior application and the national or PCT international filing date of this application:

Prior U.S. Application(s):
    ☒    no such application(s) filed
    ☐    such application(s) identified as follows:

| Application No. | Filing Date (MM/DD/YYYY) | Status (Patented, Pending, Abandoned) |
|---|---|---|
| | | |
| | | |

I hereby declare that: as to any claimed subject matter of this application which is common to my earlier United States or foreign application(s), if any, which I have identified above and claimed the benefit of priority thereof, I do not believe that the same was ever known or used in the United States before my invention thereof or patented or described in any printed publication in any country before my invention thereof or more than one year prior to the first of said earlier application(s), or in public use or on sale in the United States more than one year prior to the first of said earlier application(s), and that the said common subject matter has not been patented or made the subject of an inventor's certificate before the date of the first of said earlier U.S. application(s) in any country foreign to the United States on an application, filed by me or my legal representatives or assigns more than twelve months (six months if the present application is a Design patent application) prior to the first of said earlier U.S. application(s), if any; and that, as to any claimed subject matter of this application which is not common to said earlier application(s), if any, I do not know and do not believe that the same was ever known or used in the United States before my invention thereof or patented or described in any printed publication in any country before my invention thereof or more than one year prior to the date of this application, or in public use or on sale in the United States more than one year prior to the date of this application, and that said subject matter has not been patented or made the subject of an inventor's certificate in any country foreign to the United States on an application filed by me or my legal representatives or assigns more than twelve months (six months if the present application is a Design patent application) prior to the date of this application.

I hereby appoint the attorney(s) or agent(s) associated with: 23125 to prosecute this application and transact all business in the patent and trademark office connected therewith.

Address all correspondence to:    **Customer Number**  23125
        Attorney/Agent Name:    Charles Bergere
        Telephone:    (512) 895-6979
        Facsimile:    (512) 895-6630

I hereby declare that all statements made herein of my own knowledge are true and that all statements made on information and belief are believed to be true; and further that these statements were made with the knowledge that willful false statements and the like so made are punishable by fine or imprisonment, or both, under 18 U.S.C. 1001 and that such willful false statements may jeopardize the validity of the application or any patent issued thereon.

☐ A petition has been filed for this unsigned inventor.

Full Name of Sole or First Inventor:    Boon Yew Low

_Low Boon Yew_                                          10 July 2012
Inventor's Signature                                       Date

Residence:  Petaling Jaya                    47301          MALAYSIA
            City              State       Postal Code    Country of Citizenship

803 Block B, Kelana Puteri Condo, No. 2, JLN SS7/26
                        Mailing Address

Petaling Jaya                                47301          MALAYSIA
    City              State              Postal Code        Country

---

☐ A petition has been filed for this unsigned inventor.

Full Name of Second-Joint Inventor:    Navas Khan Oratti Kalandar

                                                        16 - 07 - 2012
Inventor's Signature                                       Date

Residence:  Subang Jaya                    47500          MALAYSIA
            City              State       Postal Code    Country of Citizenship

A15-3A Subang Avenue Apartment
                        Mailing Address

Subang Jaya                                47500          MALAYSIA
    City              State              Postal Code        Country

-3-

☐ A petition has been filed for this unsigned inventor.

Full Name of Third-Joint Inventor:    Lan Chu Tan

_____    10  July 2012
Inventor's Signature                          Date

Residence:  Singapore _____ _____ 120704 ____ MALAYSIA
                  City              State   Postal Code   Country of Citizenship

Block 704 , 04-407 West Coast Road
_____
                    Mailing Address

Singapore _____ _____ 120704 ____ SINGAPORE
      City              State   Postal Code   Country

-4-

MT11763AK

PACKAGED SEMICONDUCTOR DIE WITH POWER RAIL PADS

BACKGROUND OF THE INVENTION

[0001]    The present invention relates to semiconductor integrated circuits and packaging of semiconductor integrated circuits and, more particularly, to a packaged semiconductor die that has many wire bonded connections with a large proportion being power rail wire bonds for supplying a positive supply rail and a ground supply rail to the die.

[0002]    Semiconductor die packages are typically formed with a semiconductor die mounted on a semiconductor die support such a die pad or flag of a lead frame, or a substrate.  External connectors on either the substrate or leads of the lead-frame are wire bonded to die connection pads on the die to provide a means of easily electrically connecting the die to circuit boards and the like.  After the connectors and pads are wire bonded, the semiconductor die and bond wires are encapsulated (packaged) in a compound such as a plastics material leaving external pads of the substrate or sections of the leads exposed.  The external connectors or exposed leads allow for external electrical connection of the die to a circuit board.

[0003]    There is always a desire for more or additional external connections to the die and thus the number of external connectors (pin count) is often increased to accommodate increased functionality and power supply rail requirements of the semiconductor die.  The external connectors are needed to connect to power rail pads, ground rail pads and data input and output pads of the die.  An increase in the number of external connectors typically results in an increased size of the semiconductor die package (footprint), and the requirement of additional wire

1

MT11763AK

bonds.  The number of power rail wire bonds required for the power supply rail (the positive supply rail and ground rail) to the power rail pads may account for a large proportion of the wire bonds.  These power rail wire bonds, which can be as high as 50% of all the wire bonds, may cause stray capacitances with data wire bonds that couple the data input and output pads to the external connectors.  Also, the additional lengths of the bond wires may add to stray capacitance effects and also increase the possibility of noise induction.  Therefore, it would be desirable to be able to accommodate additional external connections without increasing the chance of noise inductance, cross-coupling, *etc.*

BRIEF DESCRIPTION OF THE DRAWINGS

[0004]    The invention, together with objects and advantages thereof, may best be understood by reference to the following description of preferred embodiments together with the accompanying drawings in which:

[0005]    FIG. 1 is a plan view of a semiconductor die support in accordance with a preferred embodiment of the present invention;

[0006]    FIG. 2 is a cross-sectional view through 2-2' of the semiconductor die support of FIG. 1;

[0007]    FIG. 3 is a plan view of partially assembled semiconductor die package including the semiconductor die support of FIG. 1 in accordance with a preferred embodiment of the present invention;

[0008]    FIG. 4 is a cross-sectional view through 4-4' of the partially assembled semiconductor die package of FIG. 3;

[0009]    FIG. 5 is a plan view of a wire bonded, partially assembled semiconductor die package including the partially

2

assembled semiconductor die package of FIG. 3 in accordance with a preferred embodiment of the present invention;

[0010]    FIG. 6 is a cross-sectional view through 6-6' of the wire bonded, partially assembled semiconductor die package of FIG. 5;

[0011]    FIG. 7 is a side view of a semiconductor die package formed from the partially assembled semiconductor die package of FIG. 5 in accordance with a preferred embodiment of the present invention;

[0012]    FIG. 8 is a plan view of a semiconductor die that can be used as part of the semiconductor die package of FIG. 7 in accordance with a preferred embodiment of the present invention;

[0013]    FIG. 9 is a plan view of a partially assembled semiconductor die package in accordance with another preferred embodiment of the present invention;

[0014]    FIG. 10 is a plan view of a singulated, partially assembled semiconductor die package in accordance with a preferred embodiment of the present invention;

[0015]    FIG. 11 is a side view of a semiconductor die package formed from the partially assembled semiconductor die packages of FIG. 10 in accordance with a preferred embodiment of the present invention; and

[0016]    FIG. 12 is a flow chart of a method for assembling a semiconductor die package in accordance with a preferred embodiment of the present invention.

DETAILED DESCRIPTION OF PREFERRED EMBODIMENTS

[0017]    The detailed description set forth below in connection with the appended drawings is intended as a description of presently preferred embodiments of the invention, and is not intended to represent the only forms

3

in which the present invention may be practiced.  It is to be understood that the same or equivalent functions may be accomplished by different embodiments that are intended to be encompassed within the spirit and scope of the invention. In the drawings, like numerals are used to indicate like elements throughout.  Furthermore, terms "comprises," "comprising," or any other variation thereof, are intended to cover a non-exclusive inclusion, such that system, circuit, device components and method steps that comprises a list of elements or steps does not include only those elements but may include other elements or steps not expressly listed or inherent to such system, circuit, device components or steps.  An element or step proceeded by "comprises … a" does not, without more constraints, preclude the existence of additional identical elements or steps that comprises the element or step.

[0018]    In one embodiment of the present invention, a semiconductor die package comprises a semiconductor die support having external connectors.  A semiconductor die is mounted to the die support, the semiconductor die having a die support mounting surface attached to the die support and an opposite die connection pad surface with associated die connection pads.  The die connection pads are circuit nodes of the semiconductor die.  At least one power rail pad is located on the die connection pad surface.  The power rail pad has a surface area larger than surface areas of the die connection pads.  Bond wires electrically couple the power rail pad to at least two of the die connection pads.

[0019]    In another embodiment of the present invention, a semiconductor die comprises a die support mounting surface and an opposite die connection pad surface with associated die connection pads.  The die connection pads are circuit

4

nodes of the semiconductor die. At least one power rail pad is located on the die connection pad surface. The power rail pad has a surface area larger than surface areas of the die connection pads. The die connection pads are integral with the semiconductor die and the power rail pad is a non-circuit node of the semiconductor die.

[0020]    In yet another embodiment of the present invention there, a method for assembling a semiconductor die package is provided. The method includes providing a semiconductor die support with external connectors and providing a semiconductor die with a die support mounting surface and an opposite die connection pad surface with associated die connection pads. The connection pads are circuit nodes of the semiconductor die. At least one power rail pad is located on the die connection pad surface and the power rail pad has a surface area larger than surface areas of the die connection pads. The method includes mounting the semiconductor die to the die support at the die support mounting surface and electrically coupling the power rail pad to at least two of the die connection pads with bond wires. The power rail pad also is electrically coupled to at least one of the external connectors by power rail wire bonds. There is further performed electrically coupling of some of the die connection pads to the external connectors by data wire bonds. The method then performs encapsulating the semiconductor die, power rail wire bonds, die wire bonds and data wire bonds.

[0021]    Referring to FIG. 1, a plan view of a semiconductor die support 100 in accordance with a preferred embodiment of the present invention is shown. The semiconductor die support 100 is a non-conductive substrate, typically made from the same materials as a printed circuit

board.  The semiconductor die support 100 has external connectors 101 and at a central region of the semiconductor die support 100 there is a die mount area for attaching a die with an epoxy or other form of adhesive 102.

[0022]    FIG. 2 is a cross-sectional view of the semiconductor die support 100.  As shown, the external connectors 101 include electrically conductive vias 202 with external conductive surfaces 203 for electrical coupling to circuit board pads or the like.  As will be apparent to a person skilled in the art, if required, the electrically conductive vias 202 may be coupled to balls of a ball grid array and thus the balls would form the external conductive surfaces 203.

[0023]    FIG. 3 is a plan view of a partially assembled semiconductor die package 300 including the semiconductor die support 100 in accordance with a preferred embodiment of the present invention.  The partially assembled semiconductor die package 300 includes a semiconductor die 301 mounted to the die support 100.  More specifically, the semiconductor die 301 is mounted to the die mount area by the adhesive 102.

[0024]    The semiconductor die 301 has a die support mounting surface 302 attached to the die support 100, by the adhesive 102, and an opposite die connection pad surface 303 with associated die connection pads 304.  The die connection pads 304 are circuit nodes of the semiconductor die 301 and as shown the die connection pads 304 are adjacent respective edges 305 of the semiconductor die 301.

[0025]    The die connection pads 304 include data input and output pads 306 for the semiconductor die 301.  The die connection pads 304 also include positive voltage supply rail die connection pads 307 and ground supply rail die

6

connection pads 308 for supplying a power to the semiconductor die 301.

[0026]    There are power rail pads on the die connection pad surface 303, the power rail pads are a first power rail pad 309 and a second power rail pad 310.  As shown, the first power rail pad 309 and second power rail pad 310 have surface areas larger than the surface areas of the die connection pads 304.  More specifically, each of the power rail pads 309, 310 have a surface area of at least two and preferably at least four times that of an average surface area of the die connection pads 304.  In most embodiments, the power rail pads 309, 310 have a surface area much greater than four times that of an average surface area of the die connection pads 104.  Furthermore, one or both of the power rail pads 309, 310 can have a surface area of at least ten that of the average surface area of the die connection pads 304.  However, in the embodiment illustrated, both of the power rail pads have a surface area of at least twenty times the average surface area of the die connection pads 304.

[0027]    The power rail pads 309, 310 may be of numerous shapes and sizes and, as illustrated, in one embodiment the first power rail pad 309 is a frame that encloses the second power rail pad 310.  The power rail pads 309, 310 may be thin sheets of metal (or metal alloy) such as copper, cut to shape and size and mounted on the die connection pad surface 303 by an epoxy or other form of adhesive.

[0028]    FIG. 4 is a cross-sectional view of the partially assembled semiconductor die package 300.  As shown, the power rail pads 309, 310 protrude higher above the die connection pad surface 303 than the die connection pads 303.  However, this may not always be the case and depends on the

7

MT11763AK

thickness of the sheet metal or duration (and type) of depositing process used to form the power rail pads 309, 310. Furthermore, although desirable, the thickness of the power rail pads 309, 310 does not necessarily have to be the same.

[0029]     From the above it will be apparent to a person skilled in the art that, unlike the die connection pads 303, the power rail pads 309, 310 are non-circuit nodes of the semiconductor die 301.  In other words, the power rail pads 309, 310 are not integrated nodes of the circuitry within the semiconductor die 301.

[0030]     Referring to FIG. 5 there is illustrated a plan view of a wire bonded partially assembled semiconductor die package 500 comprising the partially assembled semiconductor die package 300 in accordance with a preferred embodiment of the present invention. The wire bonded partially assembled semiconductor die package 500 includes die wire bonds 501 electrically coupling each of the power rail pads 309, 310 to at least two of the die connection pads 304.  Furthermore, the power rail pads 309, 310 are each individually coupled by the die wire bonds 501 to two or more of the die connection pads 304.  More specifically, the die wire bonds 501 also electrically couple the first power rail pad 309 to the positive voltage supply rail die connection pads 307. In one embodiment the die wire bonds 501 electrically couple the first power rail pad 309 to all of the positive voltage supply rail die connection pads 307.  There are also power rail wire bonds 502 that directly electrically couple the first power rail pad 309 to one or more of the external connectors 101.

[0031]     The die wire bonds 501 also electrically couple the second power rail pad 310 to the ground supply rail die connection pads 308.  In one embodiment the die wire bonds

8

501 electrically couple the second power rail 310 to all the ground supply rail die connection pads 308. In addition, the power rail wire bonds 502 directly electrically couple the second power rail pad 310 to one or more of the external connectors 101.

[0032]    As shown, the the data input and output pads 306 are electrically connected by data wire bonds 503 to the external connectors 101. As will be apparent to a person skilled in the art, since the power rail wire bonds 502 can supply current to many die connection pads 304, via the power rail pads 309,310, their diameter is typically at least twice the diameter of the die wire bonds 501 and data wire bonds 503 or multiple wires of same size connected to the power rail pads 309,310 and external connectors 101. For instance, in this embodiment the die wire bonds 501 and data wire bonds 503 have a diameter of 25 microns, whereas the power rail wire bonds 502 have a diameter of 50 microns.

[0033]    FIG. 6 is a cross sectional view of the wire bonded partially assembled semiconductor die package 500. For simplification, not all the wire bonds, 501, 503, 503 are shown and in this embodiment the power rail wire bonds 501 have a higher profile and greater span than the die wire bonds 501 and data wire bonds 503.

[0034]    FIG. 7 is side view of a semiconductor die package 700 formed from the partially assembled semiconductor die package 500 in accordance with a preferred embodiment of the present invention. The semiconductor die package 700 is the wire bonded partially assembled semiconductor die package 500 with an encapsulating material 701 covering the semiconductor die 301, wire bonds 501, 502, 503 and the external connectors. The encapsulating material 701 in this

MT11763AK

embodiment is a molded plastics material and provides mechanical protection to the semiconductor die 301 and wire bonds 501, 502, 503 and also provides a seal against moisture and dust.

[0035]     Referring to FIGG. 8, a plan view of a semiconductor die 801 that can be used as part of the semiconductor die package 700 in accordance with a preferred embodiment of the present invention is shown.  The semiconductor die 801 has a die connection pad surface 803 with associated die connection pads 804. The die connection pads 804 are circuit nodes of the semiconductor die 801 and as shown the die connection pads 804 are typically adjacent respective edges of the semiconductor die 801. The semiconductor die 801 is essentially identical to the semiconductor die 301 with the exception of there being there are two power rail pads 809 and two power rail pads 810. These power rail pads 809, 810 are all rectangular and are formed by thin sheets of metal (or metal alloy) cut to shape and size and mounted on the die connection pad surface 803 by an epoxy or other form of adhesive.

[0036]     From the above, it will be apparent to a person skilled in the art that the power rail pads 809, 810 can be of numerous shapes and it may also be possible just to have a single power rail pad on the die connection pad surface 803.  Such a single power rail pad, would be used for either wire bonding to the positive voltage supply die connection pads or alternatively for the ground supply die connection pads.

[0037]     Referring to FIG. 9, there is illustrated a plan view of a partially assembled semiconductor die package 900 in accordance with another preferred embodiment of the present invention.  The partially assembled semiconductor

10

die package 900 includes a semiconductor die support in the form of a lead-frame 901.  The lead-frame 901 includes a lead-frame flag 902 with tie bars 903 coupling the lead-frame flag 902 to an outer boundary 904 of the lead-frame 901. More specifically, the lead-frame flag 902 is typically substantially rectangular and the tie bars 903 extend from corner areas of the lead-frame flag 902.  Also, the lead-frame 901 has leads 905 extending from the outer boundary 904 towards the lead-frame flag 902.

[0038]    The semiconductor die 301, as described above, is mounted to the lead-frame flag 902 by an adhesive.  Since the semiconductor die 301 has already been described above and to avoid repetition it is not be described again in this section.  The die wire bonds 501 electrically couple each of the power rail pads 309, 310 to at least two of the die connection pads 304.  Furthermore, the power rail pads 309, 310 are each individually coupled by the die wire bonds 501 to two or more of the die connection pads 304.

[0039]    The die wire bonds 501 also electrically couple the first power rail pad 309 to the positive voltage supply rail die connection pads 307.  In one embodiment the die wire bonds 501 electrically couple the first power rail pad 309 to all of the positive voltage supply rail die connection pads 307.  As shown, the power rail wire bonds 502 directly electrically couple the first power rail pad 309 to free ends of one or more of the leads 905. Also, the die wire bonds 501 electrically couple the second power rail pad 310 to the ground supply rail die connection pads 308.

[0040]    In one embodiment the die wire bonds 501 electrically couple the second power rail 310 to all the ground supply rail die connection pads 308. Again, as shown, the power rail wire bonds 502 directly electrically couple

11

MT11763AK

the second power rail pad 310 to free ends of one or more of the leads 905. The data wire bonds 503 and the data input and output pads 306 are electrically connected by data wire bonds 503 to the free ends of one or more of the leads 905.

[0041]    Referring to FIG. 10, there is illustrated a plan view of a singulated partially assembled semiconductor die package 1000 in accordance with a preferred embodiment of the present invention. The singulated partially assembled semiconductor die package 1000 includes the lead-frame 901 that has been singulated (cut away) from a surrounding integral metal sheet (typically copper) that provides the outer boundary 904. Hence, the outer boundary 904 is now an outer boundary of the singulated partially assembled semiconductor die package 1000 which is simply the outermost ends of the leads 905 which are electrically separated from each other.

[0042]    Referring to FIG. 11, there is illustrated a side view of a semiconductor die package 1100 formed from the partially assembled semiconductor die package 1000 in accordance with a preferred embodiment of the present invention. For simplification, not all the wire bonds, 501, 503, 503 are not included in the illustration. As shown, the outermost ends of the leads 905 are bent to provide contact pads (feet) 1101 that form a seating plane. There is an encapsulating material 1102 covering the semiconductor die 301 and wire bonds 501, 502, 503 and the encapsulating material 1102 provides mechanical protection and a seal against moisture and dust.

[0043]    Referring to FIG. 12, there is illustrated a flow chart of a method 1200 for assembling a semiconductor die package in accordance with a preferred embodiment of the present invention. By way of example, the method 1200 will

12

be described with reference to the semiconductor die package 700. The method 1200, at a providing block 1210, provides the semiconductor die support 100 with the external connectors 101 and at a providing block 1220 the semiconductor die 301 is provided. As shown, the first power rail pad 309 and a second power rail pad 310 have surface areas larger than the surface areas of the die connection pads 304. As previously mentioned, the semiconductor die 301 includes the die support mounting surface 302 and the opposite die connection pad surface 303 has associated die connection pads 304 and power rail pads 309, 310 having a surface area of at least four times that of an average surface area of the die connection pads 304.

[0044]    The method 1200, at a mounting block 1230, performs mounting the semiconductor die 301 to the die support at the die support mounting surface 302. At an electrically coupling block 1240 there is performed electrically coupling of the power rail pads 309, 310 to at least two of the die connection pads 304 by die wire bonds 501. Also, at an electrically coupling block 1250 there is performed a process of electrically coupling the power rail pads 309, 310 to at least one of the external connectors 101 by the power rail wire bonds 502. Further, at an electrically coupling block 1260 there is performed a process of electrically coupling some of the die connection pads 304 to the external connectors 101 by the data wire bonds 503. The method 1200, at an encapsulating block 1270, then performs a process of encapsulating the semiconductor die 310, power rail wire bonds 502, die wire bonds 501 and data wire bonds 503.

[0045]    Advantageously, the present invention provides for the reduction of power rail wire bonds 502 by the use of

MT11763AK

the first and second power rail pads 309, 310.  More specifically, the wire bond connections from the die connection pads to the power rail pads 309, 310 reduce the number of connections to the substrate or lead- frame and therefore potentially shorten the data wire bond connection lengths therebetween.  Accordingly, the footprint, number of external connectors, potential stray capacitances and the possibility of noise induction can be reduced or at least alleviated.

[0046]    The description of the preferred embodiments of the present invention has been presented for purposes of illustration and description, but is not intended to be exhaustive or to limit the invention to the forms disclosed. It will be appreciated by those skilled in the art that changes could be made to the embodiments described above without departing from the broad inventive concept thereof. For instance, although the external connectors are shown as aligned in single rows, they can be aligned in multi rows or in any form or desirable array or configuration. It is understood, therefore, that this invention is not limited to the particular embodiment disclosed, but covers modifications within the spirit and scope of the present invention as defined by the appended claims.

14

## Electronic Patent Application Fee Transmittal

| | |
|---|---|
| **Application Number:** | |
| **Filing Date:** | |
| **Title of Invention:** | PACKAGED SEMICONDUCTOR DIE WITH POWER RAIL PADS |
| **First Named Inventor/Applicant Name:** | Boon Yew Low |
| **Filer:** | Charles Edward Bergere |
| **Attorney Docket Number:** | MT11763AK |

Filed as Large Entity

## Utility under 35 USC 111(a) Filing Fees

| Description | Fee Code | Quantity | Amount | Sub-Total in USD($) |
|---|---|---|---|---|
| **Basic Filing:** | | | | |
| Utility application filing | 1011 | 1 | 380 | 380 |
| Utility Search Fee | 1111 | 1 | 620 | 620 |
| Utility Examination Fee | 1311 | 1 | 250 | 250 |
| **Pages:** | | | | |
| **Claims:** | | | | |
| **Miscellaneous-Filing:** | | | | |
| **Petition:** | | | | |
| **Patent-Appeals-and-Interference:** | | | | |

| Description | Fee Code | Quantity | Amount | Sub-Total in USD($) |
|---|---|---|---|---|
| **Post-Allowance-and-Post-Issuance:** | | | | |
| **Extension-of-Time:** | | | | |
| **Miscellaneous:** | | | | |
| | | | **Total in USD ($)** | **1250** |



UNITED STATES PATENT AND TRADEMARK OFFICE

**UNITED STATES DEPARTMENT OF COMMERCE**
**United States Patent and Trademark Office**
Address: COMMISSIONER FOR PATENTS
P.O. Box 1450
Alexandria, Virginia 22313-1450
www.uspto.gov

| APPLICATION NUMBER | FILING or 371(c) DATE | GRP ART UNIT | FIL FEE REC'D | ATTY.DOCKET.NO | TOT CLAIMS | IND CLAIMS |
|---|---|---|---|---|---|---|
| 13/550,627 | 07/17/2012 | 2811 | 1250 | MT11763AK | 20 | 3 |

**CONFIRMATION NO. 6465**

23125
FREESCALE SEMICONDUCTOR, INC.
LAW DEPARTMENT
6501 William Cannon Drive West TX30/OE62
AUSTIN, TX 78735

**FILING RECEIPT**

*OC000000055634444*

Date Mailed: 08/02/2012

Receipt is acknowledged of this non-provisional patent application. The application will be taken up for examination in due course. Applicant will be notified as to the results of the examination. Any correspondence concerning the application must include the following identification information: the U.S. APPLICATION NUMBER, FILING DATE, NAME OF APPLICANT, and TITLE OF INVENTION. Fees transmitted by check or draft are subject to collection. Please verify the accuracy of the data presented on this receipt. **If an error is noted on this Filing Receipt, please submit a written request for a Filing Receipt Correction. Please provide a copy of this Filing Receipt with the changes noted thereon. If you received a "Notice to File Missing Parts" for this application, please submit any corrections to this Filing Receipt with your reply to the Notice. When the USPTO processes the reply to the Notice, the USPTO will generate another Filing Receipt incorporating the requested corrections**

**Applicant(s)**
      Boon Yew Low, Petaling Jaya, MALAYSIA;
      Navas Khan Oratti Kalandar, Subang Jaya, MALAYSIA;
      Lan Chu Tan, Singapore, SINGAPORE;
**Assignment For Published Patent Application**
      FREESCALE SEMICONDUCTOR, INC., Austin, TX
**Power of Attorney:** The patent practitioners associated with Customer Number 23125

**Domestic Priority data as claimed by applicant**

**Foreign Applications** (You may be eligible to benefit from the **Patent Prosecution Highway** program at the USPTO. Please see http://www.uspto.gov for more information.)

Permission to Access - A proper **Authorization to Permit Access to Application by Participating Offices** (PTO/SB/39 or its equivalent) has been received by the USPTO.

**If Required, Foreign Filing License Granted:** 07/26/2012

The country code and number of your priority application, to be used for filing abroad under the Paris Convention, is **US 13/550,627**

**Projected Publication Date:** 01/23/2014

**Non-Publication Request:** No

**Early Publication Request:** No

**Title**

        PACKAGED SEMICONDUCTOR DIE WITH POWER RAIL PADS

**Preliminary Class**

        257

# PROTECTING YOUR INVENTION OUTSIDE THE UNITED STATES

Since the rights granted by a U.S. patent extend only throughout the territory of the United States and have no effect in a foreign country, an inventor who wishes patent protection in another country must apply for a patent in a specific country or in regional patent offices. Applicants may wish to consider the filing of an international application under the Patent Cooperation Treaty (PCT). An international (PCT) application generally has the same effect as a regular national patent application in each PCT-member country. The PCT process **simplifies** the filing of patent applications on the same invention in member countries, but **does not result** in a grant of "an international patent" and does not eliminate the need of applicants to file additional documents and fees in countries where patent protection is desired.

Almost every country has its own patent law, and a person desiring a patent in a particular country must make an application for patent in that country in accordance with its particular laws. Since the laws of many countries differ in various respects from the patent law of the United States, applicants are advised to seek guidance from specific foreign countries to ensure that patent rights are not lost prematurely.

Applicants also are advised that in the case of inventions made in the United States, the Director of the USPTO must issue a license before applicants can apply for a patent in a foreign country. The filing of a U.S. patent application serves as a request for a foreign filing license. The application's filing receipt contains further information and guidance as to the status of applicant's license for foreign filing.

Applicants may wish to consult the USPTO booklet, "General Information Concerning Patents" (specifically, the section entitled "Treaties and Foreign Patents") for more information on timeframes and deadlines for filing foreign patent applications. The guide is available either by contacting the USPTO Contact Center at 800-786-9199, or it can be viewed on the USPTO website at http://www.uspto.gov/web/offices/pac/doc/general/index.html.

For information on preventing theft of your intellectual property (patents, trademarks and copyrights), you may wish to consult the U.S. Government website, http://www.stopfakes.gov. Part of a Department of Commerce initiative, this website includes self-help "toolkits" giving innovators guidance on how to protect intellectual property in specific countries such as China, Korea and Mexico. For questions regarding patent enforcement issues, applicants may call the U.S. Government hotline at 1-866-999-HALT (1-866-999-4158).

# LICENSE FOR FOREIGN FILING UNDER

## Title 35, United States Code, Section 184

## Title 37, Code of Federal Regulations, 5.11 & 5.15

### GRANTED

The applicant has been granted a license under 35 U.S.C. 184, if the phrase "IF REQUIRED, FOREIGN FILING LICENSE GRANTED" followed by a date appears on this form. Such licenses are issued in all applications where the conditions for issuance of a license have been met, regardless of whether or not a license may be required as

set forth in 37 CFR 5.15. The scope and limitations of this license are set forth in 37 CFR 5.15(a) unless an earlier license has been issued under 37 CFR 5.15(b). The license is subject to revocation upon written notification. The date indicated is the effective date of the license, unless an earlier license of similar scope has been granted under 37 CFR 5.13 or 5.14.

This license is to be retained by the licensee and may be used at any time on or after the effective date thereof unless it is revoked. This license is automatically transferred to any related applications(s) filed under 37 CFR 1.53(d). This license is not retroactive.

The grant of a license does not in any way lessen the responsibility of a licensee for the security of the subject matter as imposed by any Government contract or the provisions of existing laws relating to espionage and the national security or the export of technical data. Licensees should apprise themselves of current regulations especially with respect to certain countries, of other agencies, particularly the Office of Defense Trade Controls, Department of State (with respect to Arms, Munitions and Implements of War (22 CFR 121-128)); the Bureau of Industry and Security, Department of Commerce (15 CFR parts 730-774); the Office of Foreign AssetsControl, Department of Treasury (31 CFR Parts 500+) and the Department of Energy.

**<u>NOT GRANTED</u>**

No license under 35 U.S.C. 184 has been granted at this time, if the phrase "IF REQUIRED, FOREIGN FILING LICENSE GRANTED" DOES NOT appear on this form. Applicant may still petition for a license under 37 CFR 5.12, if a license is desired before the expiration of 6 months from the filing date of the application. If 6 months has lapsed from the filing date of this application and the licensee has not received any indication of a secrecy order under 35 U.S.C. 181, the licensee may foreign file the application pursuant to 37 CFR 5.15(b).

---

## *SelectUSA*

The United States represents the largest, most dynamic marketplace in the world and is an unparalleled location for business investment, innovation and commercialization of new technologies. The USA offers tremendous resources and advantages for those who invest and manufacture goods here. Through SelectUSA, our nation works to encourage, facilitate, and accelerate business investment. To learn more about why the USA is the best country in the world to develop technology, manufacture products, and grow your business, visit <u>SelectUSA.gov</u>.

| PATENT APPLICATION FEE DETERMINATION RECORD Substitute for Form PTO-875 | | | Application or Docket Number 13/550,627 | |
|---|---|---|---|---|

## APPLICATION AS FILED - PART I

| FOR | (Column 1) NUMBER FILED | (Column 2) NUMBER EXTRA | SMALL ENTITY RATE($) | FEE($) | OR | OTHER THAN SMALL ENTITY RATE($) | FEE($) |
|---|---|---|---|---|---|---|---|
| BASIC FEE (37 CFR 1.16(a), (b), or (c)) | N/A | N/A | N/A | | | N/A | 380 |
| SEARCH FEE (37 CFR 1.16(k), (i), or (m)) | N/A | N/A | N/A | | | N/A | 620 |
| EXAMINATION FEE (37 CFR 1.16(o), (p), or (q)) | N/A | N/A | N/A | | | N/A | 250 |
| TOTAL CLAIMS (37 CFR 1.16(i)) | 20　minus 20 = | * | | | OR | x　60　= | 0.00 |
| INDEPENDENT CLAIMS (37 CFR 1.16(h)) | 3　minus 3 = | * | | | | x　250　= | 0.00 |
| APPLICATION SIZE FEE (37 CFR 1.16(s)) | If the specification and drawings exceed 100 sheets of paper, the application size fee due is $310 ($155 for small entity) for each additional 50 sheets or fraction thereof. See 35 U.S.C. 41(a)(1)(G) and 37 CFR 1.16(s). | | | | | | 0.00 |
| MULTIPLE DEPENDENT CLAIM PRESENT (37 CFR 1.16(j)) | | | | | | | 0.00 |
| * If the difference in column 1 is less than zero, enter "0" in column 2. | | | TOTAL | | | TOTAL | 1250 |

## APPLICATION AS AMENDED - PART II

| | | (Column 1) CLAIMS REMAINING AFTER AMENDMENT | | (Column 2) HIGHEST NUMBER PREVIOUSLY PAID FOR | (Column 3) PRESENT EXTRA | SMALL ENTITY RATE($) | ADDITIONAL FEE($) | OR | OTHER THAN SMALL ENTITY RATE($) | ADDITIONAL FEE($) |
|---|---|---|---|---|---|---|---|---|---|---|
| AMENDMENT A | Total (37 CFR 1.16(i)) | * | Minus | ** | = | x　= | | OR | x　= | |
| | Independent (37 CFR 1.16(h)) | * | Minus | *** | = | x　= | | OR | x　= | |
| | Application Size Fee (37 CFR 1.16(s)) | | | | | | | | | |
| | FIRST PRESENTATION OF MULTIPLE DEPENDENT CLAIM (37 CFR 1.16(j)) | | | | | | | OR | | |
| | | | | | | TOTAL ADD'L FEE | | OR | TOTAL ADD'L FEE | |

| | | (Column 1) CLAIMS REMAINING AFTER AMENDMENT | | (Column 2) HIGHEST NUMBER PREVIOUSLY PAID FOR | (Column 3) PRESENT EXTRA | RATE($) | ADDITIONAL FEE($) | OR | RATE($) | ADDITIONAL FEE($) |
|---|---|---|---|---|---|---|---|---|---|---|
| AMENDMENT B | Total (37 CFR 1.16(i)) | * | Minus | ** | = | x　= | | OR | x　= | |
| | Independent (37 CFR 1.16(h)) | * | Minus | *** | = | x　= | | OR | x　= | |
| | Application Size Fee (37 CFR 1.16(s)) | | | | | | | | | |
| | FIRST PRESENTATION OF MULTIPLE DEPENDENT CLAIM (37 CFR 1.16(j)) | | | | | | | OR | | |
| | | | | | | TOTAL ADD'L FEE | | OR | TOTAL ADD'L FEE | |

\* If the entry in column 1 is less than the entry in column 2, write "0" in column 3.
\*\* If the "Highest Number Previously Paid For" IN THIS SPACE is less than 20, enter "20".
\*\*\* If the "Highest Number Previously Paid For" IN THIS SPACE is less than 3, enter "3".
The "Highest Number Previously Paid For" (Total or Independent) is the highest found in the appropriate box in column 1.

Receipt date: 07/17/2012                                                      13550627 - GAU: 2826

PTO/SB/08a (05-07)
Approved for use through 09/30/2007. OMB 0651-0031
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT ( Not for submission under 37 CFR 1.99) | | |
|---|---|---|
| Application Number | | |
| Filing Date | | |
| First Named Inventor | Boon Yew Low | |
| Art Unit | AU 2826 | |
| Examiner Name | /Alexander Williams/ | |
| Attorney Docket Number | MT11763AK | |

| U.S.PATENTS | | | | | | |
|---|---|---|---|---|---|---|
| Examiner Initial* | Cite No | Patent Number | Kind Code[1] | Issue Date | Name of Patentee or Applicant of cited Document | Pages,Columns,Lines where Relevant Passages or Relevant Figures Appear |
| | 1 | 7872335 | | 2011-01-18 | Khan | |
| | 2 | 7190062 | | 2007-03-13 | Sheridan | |
| | 3 | 6912171 | | 2005-06-28 | Theel | |
| | 4 | 6420785 | | 2002-07-16 | Song | |
| | 5 | 5789797 | | 1998-08-04 | Ikuta | |
| | 6 | 5508556 | | 1996-04-16 | Lin | |

| If you wish to add additional U.S. Patent citation information please click the Add button. |
|---|

| U.S.PATENT APPLICATION PUBLICATIONS | | | | | | |
|---|---|---|---|---|---|---|
| Examiner Initial* | Cite No | Publication Number | Kind Code[1] | Publication Date | Name of Patentee or Applicant of cited Document | Pages,Columns,Lines where Relevant Passages or Relevant Figures Appear |

EFS Web 2.0.1

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /A.W./

| Receipt date: 07/17/2012 | Application Number | | 13550627 - GAU: 2826 |
|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** ( **Not for submission under 37 CFR 1.99**) | Filing Date | | |
| | First Named Inventor | Boon Yew Low | |
| | Art Unit | AU 2826 | |
| | Examiner Name | /Alexander Williams/ | |
| | Attorney Docket Number | MT11763AK | |

| | 1 | 20100270663 | | 2010-10-28 | Johnston | | |
|---|---|---|---|---|---|---|---|

If you wish to add additional U.S. Published Application citation information please click the Add button.

**FOREIGN PATENT DOCUMENTS**

| Examiner Initial* | Cite No | Foreign Document Number[3] | Country Code[2]i | Kind Code[4] | Publication Date | Name of Patentee or Applicant of cited Document | Pages,Columns,Lines where Relevant Passages or Relevant Figures Appear | T[5] |
|---|---|---|---|---|---|---|---|---|
| | 1 | | | | | | | ☐ |

If you wish to add additional Foreign Patent Document citation information please click the Add button

**NON-PATENT LITERATURE DOCUMENTS**

| Examiner Initials* | Cite No | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc), date, pages(s), volume-issue number(s), publisher, city and/or country where published. | T[5] |
|---|---|---|---|
| | 1 | | ☐ |

If you wish to add additional non-patent literature document citation information please click the Add button

**EXAMINER SIGNATURE**

| Examiner Signature | /Alexander Williams/ | Date Considered | 06/02/2013 |
|---|---|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through a citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

[1] See Kind Codes of USPTO Patent Documents at www.USPTO.GOV or MPEP 901.04.  [2] Enter office that issued the document, by the two-letter code (WIPO Standard ST.3).  [3] For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document.  [4] Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST.16 if possible.  [5] Applicant is to place a check mark here if English language translation is attached.

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH.  /A.W./

| Receipt date: 07/17/2012 | Application Number | 13550627 - GAU: 2826 |
|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** ( Not for submission under 37 CFR 1.99) | Filing Date | |
| | First Named Inventor | Boon Yew Low |
| | Art Unit | |
| | Examiner Name | /Alexander Williams/ |
| | Attorney Docket Number | MT11763AK |

### CERTIFICATION STATEMENT

Please see 37 CFR 1.97 and 1.98 to make the appropriate selection(s):

☐ That each item of information contained in the information disclosure statement was first cited in any communication from a foreign patent office in a counterpart foreign application not more than three months prior to the filing of the information disclosure statement. See 37 CFR 1.97(e)(1).

**OR**

☐ That no item of information contained in the information disclosure statement was cited in a communication from a foreign patent office in a counterpart foreign application, and, to the knowledge of the person signing the certification after making reasonable inquiry, no item of information contained in the information disclosure statement was known to any individual designated in 37 CFR 1.56(c) more than three months prior to the filing of the information disclosure statement. See 37 CFR 1.97(e)(2).

☐ See attached certification statement.

☐ Fee set forth in 37 CFR 1.17 (p) has been submitted herewith.

☒ None

### SIGNATURE

A signature of the applicant or representative is required in accordance with CFR 1.33, 10.18. Please see CFR 1.4(d) for the form of the signature.

| Signature | / charles bergere / | Date (YYYY-MM-DD) | 2012-06-28 |
|---|---|---|---|
| Name/Print | Charles E. Bergere | Registration Number | 36337 |

This collection of information is required by 37 CFR 1.97 and 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 1 hour to complete, including gathering, preparing and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, U.S. Department of Commerce, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. **SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.**

EFS Web 2.0.1          ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /A.W./

Case 7:25-cv-00505-DC-DTG    Document 42-7    Filed 06/30/26    Page 54 of 140

## Privacy Act Statement

The Privacy Act of 1974 (P.L. 93-579) requires that you be given certain information in connection with your submission of the attached form related to a patent application or patent. Accordingly, pursuant to the requirements of the Act, please be advised that: (1) the general authority for the collection of this information is 35 U.S.C. 2(b)(2); (2) furnishing of the information solicited is voluntary; and (3) the principal purpose for which the information is used by the U.S. Patent and Trademark Office is to process and/or examine your submission related to a patent application or patent. If you do not furnish the requested information, the U.S. Patent and Trademark Office may not be able to process and/or examine your submission, which may result in termination of proceedings or abandonment of the application or expiration of the patent.

The information provided by you in this form will be subject to the following routine uses:

1.      The information on this form will be treated confidentially to the extent allowed under the Freedom of Information Act (5 U.S.C. 552) and the Privacy Act (5 U.S.C. 552a). Records from this system of records may be disclosed to the Department of Justice to determine whether the Freedom of Information Act requires disclosure of these record s.

2.      A record from this system of records may be disclosed, as a routine use, in the course of presenting evidence to a court, magistrate, or administrative tribunal, including disclosures to opposing counsel in the course of settlement negotiations.

3.      A record in this system of records may be disclosed, as a routine use, to a Member of Congress submitting a request involving an individual, to whom the record pertains, when the individual has requested assistance from the Member with respect to the subject matter of the record.

4.      A record in this system of records may be disclosed, as a routine use, to a contractor of the Agency having need for the information in order to perform a contract. Recipients of information shall be required to comply with the requirements of the Privacy Act of 1974, as amended, pursuant to 5 U.S.C. 552a(m).

5.      A record related to an International Application filed under the Patent Cooperation Treaty in this system of records may be disclosed, as a routine use, to the International Bureau of the World Intellectual Property Organization, pursuant to the Patent Cooperation Treaty.

6.      A record in this system of records may be disclosed, as a routine use, to another federal agency for purposes of National Security review (35 U.S.C. 181) and for review pursuant to the Atomic Energy Act (42 U.S.C. 218(c)).

7.      A record from this system of records may be disclosed, as a routine use, to the Administrator, General Services, or his/her designee, during an inspection of records conducted by GSA as part of that agency's responsibility to recommend improvements in records management practices and programs, under authority of 44 U.S.C. 2904 and 2906. Such disclosure shall be made in accordance with the GSA regulations governing inspection of records for this purpose, and any other relevant (i.e., GSA or Commerce) directive. Such disclosure shall not be used to make determinations about individuals.

8.      A record from this system of records may be disclosed, as a routine use, to the public after either publication of the application pursuant to 35 U.S.C. 122(b) or issuance of a patent pursuant to 35 U.S.C. 151. Further, a record may be disclosed, subject to the limitations of 37 CFR 1.14, as a routine use, to the public if the record was filed in an application which became abandoned or in which the proceedings were terminated and which application is referenced by either a published application, an application open to public inspections or an issued patent.

9.      A record from this system of records may be disclosed, as a routine use, to a Federal, State, or local law enforcement agency, if the USPTO becomes aware of a violation or potential violation of law or regulation.

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /A.W./

| | Application/Control No. | Applicant(s)/Patent Under Reexamination |
|---|---|---|
| **Notice of References Cited** | 13/550,627 | LOW ET AL. |
| | Examiner | Art Unit | Page 1 of 1 |
| | Alexander O. Williams | 2826 | |

### U.S. PATENT DOCUMENTS

| * | | Document Number Country Code-Number-Kind Code | Date MM-YYYY | Name | Classification |
|---|---|---|---|---|---|
| * | A | US-5,641,978 | 06-1997 | Jassowski, Michael A. | 257/203 |
| * | B | US-2010/0171543 A1 | 07-2010 | Korec et al. | 327/436 |
| * | C | US-8,168,970 B2 | 05-2012 | Whetsel et al. | 257/48 |
| * | D | US-5,903,050 | 05-1999 | Thurairajaratnam et al. | 257/695 |
| * | E | US-5,641,978 | 06-1997 | Jassowski, Michael A. | 257/203 |
| * | F | US-5,286,656 | 02-1994 | Keown et al. | 438/18 |
| | G | US- | | | |
| | H | US- | | | |
| | I | US- | | | |
| | J | US- | | | |
| | K | US- | | | |
| | L | US- | | | |
| | M | US- | | | |

### FOREIGN PATENT DOCUMENTS

| * | | Document Number Country Code-Number-Kind Code | Date MM-YYYY | Country | Name | Classification |
|---|---|---|---|---|---|---|
| | N | | | | | |
| | O | | | | | |
| | P | | | | | |
| | Q | | | | | |
| | R | | | | | |
| | S | | | | | |
| | T | | | | | |

### NON-PATENT DOCUMENTS

| * | | Include as applicable: Author, Title Date, Publisher, Edition or Volume, Pertinent Pages) |
|---|---|---|
| | U | |
| | V | |
| | W | |
| | X | |

*A copy of this reference is not being furnished with this Office action. (See MPEP § 707.05(a).)
Dates in MM-YYYY format are publication dates. Classifications may be US or foreign.

UNITED STATES PATENT AND TRADEMARK OFFICE

UNITED STATES DEPARTMENT OF COMMERCE
United States Patent and Trademark Office
Address: COMMISSIONER FOR PATENTS
P.O. Box 1450
Alexandria, Virginia 22313-1450
www.uspto.gov

| APPLICATION NO. | FILING DATE | FIRST NAMED INVENTOR | ATTORNEY DOCKET NO. | CONFIRMATION NO. |
|---|---|---|---|---|
| 13/550,627 | 07/17/2012 | Boon Yew Low | MT11763AK | 6465 |

23125        7590        06/06/2013
FREESCALE SEMICONDUCTOR, INC.
LAW DEPARTMENT
6501 William Cannon Drive West TX30/OE62
AUSTIN, TX 78735

| EXAMINER |
|---|
| WILLIAMS, ALEXANDER O |

| ART UNIT | PAPER NUMBER |
|---|---|
| 2826 | |

| NOTIFICATION DATE | DELIVERY MODE |
|---|---|
| 06/06/2013 | ELECTRONIC |

**Please find below and/or attached an Office communication concerning this application or proceeding.**

The time period for reply, if any, is set in the attached communication.

Notice of the Office communication was sent electronically on above-indicated "Notification Date" to the following e-mail address(es):

USADOCKETING@FREESCALE.COM

PTOL-90A (Rev. 04/07)

| | **Application No.**<br>13/550,627 | **Applicant(s)**<br>LOW ET AL. |
|---|---|---|
| ***Office Action Summary*** | **Examiner**<br>Alexander O. Williams | **Art Unit**<br>2826 | **AIA (First Inventor to File)<br>Status**<br>No |

*-- The MAILING DATE of this communication appears on the cover sheet with the correspondence address --*

**Period for Reply**

A SHORTENED STATUTORY PERIOD FOR REPLY IS SET TO EXPIRE <u>3</u> MONTH(S) OR THIRTY (30) DAYS, WHICHEVER IS LONGER, FROM THE MAILING DATE OF THIS COMMUNICATION.
- Extensions of time may be available under the provisions of 37 CFR 1.136(a). In no event, however, may a reply be timely filed after SIX (6) MONTHS from the mailing date of this communication.
- If NO period for reply is specified above, the maximum statutory period will apply and will expire SIX (6) MONTHS from the mailing date of this communication.
- Failure to reply within the set or extended period for reply will, by statute, cause the application to become ABANDONED (35 U.S.C. § 133).
  Any reply received by the Office later than three months after the mailing date of this communication, even if timely filed, may reduce any earned patent term adjustment. See 37 CFR 1.704(b).

**Status**

1)☒  Responsive to communication(s) filed on \_\_\_\_\_.
     ☐ A declaration(s)/affidavit(s) under **37 CFR 1.130(b)** was/were filed on \_\_\_\_\_.

2a)☐ This action is **FINAL.**                2b)☒ This action is non-final.

3)☐  An election was made by the applicant in response to a restriction requirement set forth during the interview on
     \_\_\_\_\_; the restriction requirement and election have been incorporated into this action.

4)☐  Since this application is in condition for allowance except for formal matters, prosecution as to the merits is
     closed in accordance with the practice under *Ex parte Quayle*, 1935 C.D. 11, 453 O.G. 213.

**Disposition of Claims**

5)☒  Claim(s) *1-20* is/are pending in the application.
     5a) Of the above claim(s) \_\_\_\_\_ is/are withdrawn from consideration.

6)☐  Claim(s) \_\_\_\_\_ is/are allowed.

7)☒  Claim(s) *1-20* is/are rejected.

8)☐  Claim(s) \_\_\_\_\_ is/are objected to.

9)☐  Claim(s) \_\_\_\_\_ are subject to restriction and/or election requirement.

\* If any claims have been determined <u>allowable</u>, you may be eligible to benefit from the **Patent Prosecution Highway** program at a participating intellectual property office for the corresponding application. For more information, please see http://www.uspto.gov/patents/init_events/pph/index.jsp or send an inquiry to PPHfeedback@uspto.gov.

**Application Papers**

10)☐ The specification is objected to by the Examiner.

11)☒ The drawing(s) filed on *17 July 2012* is/are: a)☒ accepted or b)☐ objected to by the Examiner.
     Applicant may not request that any objection to the drawing(s) be held in abeyance. See 37 CFR 1.85(a).
     Replacement drawing sheet(s) including the correction is required if the drawing(s) is objected to. See 37 CFR 1.121(d).

**Priority under 35 U.S.C. § 119**

12)☐ Acknowledgment is made of a claim for foreign priority under 35 U.S.C. § 119(a)-(d) or (f).

**Certified copies:**

a)☐ All    b)☐ Some \*  c)☐ None of the:
     1.☐  Certified copies of the priority documents have been received.
     2.☐  Certified copies of the priority documents have been received in Application No. \_\_\_\_\_.
     3.☐  Copies of the certified copies of the priority documents have been received in this National Stage
          application from the International Bureau (PCT Rule 17.2(a)).
     \* See the attached detailed Office action for a list of the certified copies not received.

**Interim copies:**

a)☐ All    b)☐ Some    c)☐ None of the:  Interim copies of the priority documents have been received.

**Attachment(s)**

1)☒ Notice of References Cited (PTO-892)

2)☒ Information Disclosure Statement(s) (PTO/SB/08)
    Paper No(s)/Mail Date *7/17/12*.

3)☐ Interview Summary (PTO-413)
    Paper No(s)/Mail Date. \_\_\_\_\_.

4)☐ Other: \_\_\_\_\_.

Application/Control Number: 13/550,627                                           Page 2

Art Unit: 2826

Serial Number: 13/550627    Attorney's Docket #: MT11763AK

Filing Date: 7/17/2012;


Applicant: Low et al.

Examiner: Alexander Williams


## DETAILED ACTION

### *Specification*

The lengthy specification has not been checked to the extent necessary to determine the presence of all possible minor errors.  Applicant's cooperation is requested in correcting any errors of which applicant may become aware in the specification.


### *Claim Rejections - 35 USC § 102*

The following is a quotation of the appropriate paragraphs of 35 U.S.C. § 102 that form the basis for the rejections under this section made in this Office action:

A person shall be entitled to a patent unless --

(b) the invention was patented or described in a printed publication in this or a foreign country or in public use or on sale in this country, more than one year prior to the date of application for patent in the United States.

Claims 1-20 are rejected under 35 U.S.C. § 102(b) as being anticipated by Jassowski (U.S. Patent # 5,641,978).

In regards to claim 1, Jassowski (figures 1-4) specifically figure 1 and 2 show a semiconductor die package **100**, comprising: a semiconductor die **102** mounted to the die support **104**, the semiconductor die having a die support mounting surface attached to the die support and an opposite die connection pad surface with associated die connection pads **11**, wherein the connection die pads are circuit nodes of the semiconductor die; at least one power rail pad **121** on the die connection pad surface, the power rail pad having a larger surface area than surface areas of the die

Application/Control Number: 13/550,627                                                    Page 3

Art Unit: 2826

connection pads; and die wire bonds electrically coupling the power rail pad to at least two of the die connection pads **(see column 1, lines 20-53)**.

In regards to claim 2, Jassowski show wherein the at least one power rail pad **121** includes a first power rail pad and a second power rail pad each individually coupled by the die wire bonds to at least two of the die connection pads.

In regards to claim 3, Jassowski show wherein the die connection pads include positive voltage support rail die connection pads **110**, and wherein the die wire bonds electrically couple the first power rail pad to at least two of the positive voltage supply rail die connection pads.

In regards to claim 4, Jassowski show wherein power rail wire bonds directly electrically couple the first power rail pad to at least one of the external connectors.

In regards to claim 5, Jassowski show wherein the die connection pads include ground supply rail die connection pads and wherein the die wire bonds electrically couple the second power rail pad to at least two of the ground supply rail die connection pads.

In regards to claim 6, Jassowski show wherein power rail wire bonds electrically couple the second power rail pad to at least one of the external connectors.

In regards to claim 7, Jassowski show wherein the die connection pads include ground supply rail die connection pads **110** and wherein the die wire bonds electrically couple the second power rail pad to at least two of the ground supply rail die connections pads **110**, and wherein the power rail wire bonds electrically couple the second power rail pad to at least one of the external connectors.

In regards to claim 8, Jassowski show wherein the die connection pads are adjacent respective edges of the semiconductor die, the data input and output pads for the semiconductor die, the data input and output pads being electrically connected by data wire bonds to the external connectors.

In regards to claim 9, Jassowski show wherein the power rail wire bonds are least twice the diameter of data wire bonds.

In regards to claim 10, Jassowski show wherein the first power rail pad **121** is a frame that encloses the second power rail pad.

Application/Control Number: 13/550,627                                                              Page 4

Art Unit: 2826

In regards to claim 11, Jassowski show wherein the die connection pads are integral with the semiconductor die and wherein the power rail pad is a non-circuit node of the semiconductor die.

In regards to claim 12, Jassowski show wherein the semiconductor die support is a non-conductive substrate (see figure 3).

In regards to claim 13, Jassowski show wherein the semiconductor die support is a lead frame **104**.

In regards to claim 14, Jassowski further included an encapsulation material **112** covering the semiconductor die and die wire bonds.

In regards to claim 15, Jassowski (figures 1-4) specifically figure 1 and 2 show a semiconductor die **102**, comprising: a die support mounting surface and an opposite die connection pads surface with associated die connection pads **116**, wherein the for connection pads are circuit nodes of the semiconductor die; and at least one power rail pad **121** on the die connection pad surface, the power rail pad having a surface area larger than surface areas of the die connection pads, wherein the die connection pads are integral with the semiconductor die and wherein the power rail pad is a non-circuit node of the semiconductor die **(see column 1, lines 20-53)**.

In regards to claim 16, Jassowski show wherein the least one power rail pad **121** includes a first power rail pad and a second power rail pad, wherein the first power rail pad is a frame that encloses the second power rail pad.

In regards to claim 17, Jassowski further comprises die wire bonds electrically coupling the power rail pad to at least two of the die connection pads.

In regards to claim 18, Jassowski show wherein the least one power rail pad **121** includes a first power rail pad and a second power rail pad, each individually coupled by the die wire bonds to at least two of the die connection pads.

In regards to claim 19, Jassowski (figures 1-4) specifically figure 1 and 2 show a method for assembling a semiconductor die package **100**, the method including: providing a semiconductor die support **106** with external connectors; providing a semiconductor die **102** support with external connectors; providing a semiconductor die **102** with a die support mounting surface and an opposite die connection pad surface

Application/Control Number: 13/550,627                                                            Page 5

Art Unit: 2826

with associated die connection pads **116**, the connection pads being circuit nodes of the semiconductor die, wherein there is at least one power rail pad on the die connection pad surface, the power rail pad having a surface area larger than surface areas of the die connection pads; mounting the semiconductor die to the die support at the die support mounting surface; electrically coupling the power rail pad **121** to at least two of the die connection pads by die wire bonds; electrically coupling the power rail pad to at least one of the external connectors by power rail wire bonds; electrically coupling some of the die connection pads to the external connectors by data wire bonds; and encapsulating **112** the semiconductor die, power rail wire bonds, die wire bonds and data wire bonds **(see column 1, lines 20-53)**.

In regards to claim 20, Jassowski show wherein the die connection pads are integral with the semiconductor die, and wherein the power rail pad is a non-circuit node of the semiconductor die.

The listed references are cited as of interest to this application, but not applied at this time.

### *Conclusion*

Any inquiry concerning this communication or earlier communications from the examiner should be directed to Alexander O. Williams whose telephone number is (571)272-1924. The examiner can normally be reached on 7:00 Am -5:00 PM.

If attempts to reach the examiner by telephone are unsuccessful, the examiner's supervisor, Davienne Monbleau can be reached on 571-272-1945. The fax phone number for the organization where this application or proceeding is assigned is 571-273-8300.

Application/Control Number: 13/550,627                                               Page 6

Art Unit: 2826

Information regarding the status of an application may be obtained from the Patent Application Information Retrieval (PAIR) system.  Status information for published applications may be obtained from either Private PAIR or Public PAIR. Status information for unpublished applications is available through Private PAIR only. For more information about the PAIR system, see http://pair-direct.uspto.gov. Should you have questions on access to the Private PAIR system, contact the Electronic Business Center (EBC) at 866-217-9197 (toll-free). If you would like assistance from a USPTO Customer Service Representative or access to the automated information system, call 800-786-9199 (IN USA OR CANADA) or 571-272-1000.

6/1/13

/Alexander O Williams/

Primary Examiner, Art Unit 2826

| *Index of Claims* | Application/Control No.<br><br>13550627 | Applicant(s)/Patent Under Reexamination<br><br>LOW ET AL. |
|---|---|---|
| | Examiner<br><br>A O WILLIAMS | Art Unit<br><br>2826 |

| ✓ | Rejected | | - | Cancelled | | N | Non-Elected | | A | Appeal |
|---|---|---|---|---|---|---|---|---|---|---|
| = | Allowed | | ÷ | Restricted | | I | Interference | | O | Objected |

| ☐ Claims renumbered in the same order as presented by applicant | | ☐ CPA | ☐ T.D. | ☐ R.1.47 |

| CLAIM | | DATE | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Final | Original | 06/02/2013 | | | | | | | | |
| | 1 | ✓ | | | | | | | | |
| | 2 | ✓ | | | | | | | | |
| | 3 | ✓ | | | | | | | | |
| | 4 | ✓ | | | | | | | | |
| | 5 | ✓ | | | | | | | | |
| | 6 | ✓ | | | | | | | | |
| | 7 | ✓ | | | | | | | | |
| | 8 | ✓ | | | | | | | | |
| | 9 | ✓ | | | | | | | | |
| | 10 | ✓ | | | | | | | | |
| | 11 | ✓ | | | | | | | | |
| | 12 | ✓ | | | | | | | | |
| | 13 | ✓ | | | | | | | | |
| | 14 | ✓ | | | | | | | | |
| | 15 | ✓ | | | | | | | | |
| | 16 | ✓ | | | | | | | | |
| | 17 | ✓ | | | | | | | | |
| | 18 | ✓ | | | | | | | | |
| | 19 | ✓ | | | | | | | | |
| | 20 | ✓ | | | | | | | | |

| *Search Notes* | Application/Control No.<br><br>13550627 | Applicant(s)/Patent Under Reexamination<br><br>LOW ET AL. |
|---|---|---|
| | Examiner<br><br>A O WILLIAMS | Art Unit<br><br>2826 |

| CPC- SEARCHED | | |
|---|---|---|
| Symbol | Date | Examiner |
| | | |

| CPC COMBINATION SETS  - SEARCHED | | |
|---|---|---|
| Symbol | Date | Examiner |
| | | |

| US CLASSIFICATION SEARCHED | | | |
|---|---|---|---|
| Class | Subclass | Date | Examiner |
| 257 | 773,774,784,786,690-693,696,698,666,676 | 6/1/13 | AW |

| SEARCH NOTES | | |
|---|---|---|
| Search Notes | Date | Examiner |
| EAST | 6/1/13 | AW |

| INTERFERENCE SEARCH | | | |
|---|---|---|---|
| US Class/ CPC Symbol | US Subclass / CPC Group | Date | Examiner |
| | | | |

| | |
|---|---|
| | |

U.S. Patent and Trademark Office                                   Part of Paper No. :  20130601

**EAST Search History**

**EAST Search History (Prior Art)**

| Ref # | Hits | Search Query | DBs | Default Operator | Plurals | Time Stamp |
|---|---|---|---|---|---|---|
| L1 | 14772732 | hs "13550627" | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/06/01 19:12 |
| L2 | 0 | "13550627" | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/06/01 19:12 |
| L3 | 13 | boon with yew with low | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/06/01 19:56 |
| L4 | 8 | navas with khan with oratti with kalandar | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/06/01 19:57 |
| L5 | 41 | lan with chu with tan | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/06/01 19:57 |
| L6 | 8 | navas with (khan oratti) with kalandar | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/06/01 19:58 |
| L7 | 8 | navas with kalandar | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/06/01 19:58 |
| L8 | 62 | 3 4 5 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/06/01 19:58 |
| L9 | 87983 | (power$4 supply$4) with rail | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/06/01 21:08 |
| L10 | 4934 | (semiconductor die chip microelectronic electronic) with 9 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/06/01 21:10 |
| L11 | 588 | 10 with (pad electrode contact paddle bondpad diepad) | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/06/01 21:10 |

**EAST Search History (Interference)**

<This search history is empty>

**6/1/2013 9:13:20 PM**
**C:\Users\awilliams\Documents\EAST\Workspaces\EASTPush.wsp**

**EAST Search History**

**EAST Search History (Prior Art)**

| Ref # | Hits | Search Query | DBs | Default Operator | Plurals | Time Stamp |
|---|---|---|---|---|---|---|
| L1 | 14772732 | hs "13550627" | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/06/01 19:12 |
| L2 | 0 | "13550627" | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/06/01 19:12 |
| L3 | 13 | boon with yew with low | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/06/01 19:56 |
| L4 | 8 | navas with khan with oratti with kalandar | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/06/01 19:57 |
| L5 | 41 | lan with chu with tan | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/06/01 19:57 |
| L6 | 8 | navas with (khan oratti) with kalandar | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/06/01 19:58 |
| L7 | 8 | navas with kalandar | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/06/01 19:58 |
| L8 | 62 | 3 4 5 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/06/01 19:58 |

**EAST Search History (Interference)**

<This search history is empty>

**6/1/2013 7:59:11 PM**
**C:\Users\awilliams\Documents\EAST\Workspaces\EASTPush.wsp**

MT11763AK

UNITED STATES PATENT AND TRADEMARK OFFICE

APPLICANT(S)  Boon Yew Low          CONF. NO.:      6465

APPLN. NO.:  13/550,627            GROUP ART UNIT:  2826

FILED:       07/17/2012           EXAMINER: Alexander Williams

TITLE:       PACKAGED SEMICONDUCTOR DIE WITH POWER RAIL PADS

Certificate of Submission

I hereby certify that this correspondence is being submitted to the U.S.P.T.O., Alexandria, VA.

  __X__ Submitted electronically via EFS in accordance with "Legal Framework for EFS Web".

_____August 27, 2013_____
Date of Submission
___/ charles bergere /_____
Signature
Charles Bergere
Printed Name of Person Signing

**AMENDMENT**

Commissioner for Patents
P.O. Box 1450
Alexandria, VA 22313-1450

Sir:


    This response is submitted in response to the Office Action having a notification date of June 06, 2013 in the above-identified patent application and is submitted within the three-month shortened statutory period set for a response.


    Please amend the application, without prejudice, as follows.

1

MT11763AK

**In the Claims:**

1. (original) A semiconductor die package, comprising:

    a semiconductor die support having external connectors;

    a semiconductor die mounted to the die support, the semiconductor die having a die support mounting surface attached to the die support and an opposite die connection pad surface with associated die connection pads, wherein the connection die pads are circuit nodes of the semiconductor die;

    at least one power rail pad on the die connection pad surface, the power rail pad having a larger surface area than surface areas of the die connection pads; and

    die wire bonds electrically coupling the power rail pad to at least two of the die connection pads.

2. (original) The semiconductor die package of claim 1, wherein the at least one power rail pad includes a first power rail pad and a second power rail pad each individually coupled by the die wire bonds to at least two of the die connection pads.

3. (original) The semiconductor die package of claim 2, wherein the die connection pads include positive voltage supply rail die connection pads, and wherein the die wire bonds electrically couple the first power rail pad to at least two of the positive voltage supply rail die connection pads.

4. (original) The semiconductor die package of claim 3, wherein power rail wire bonds directly electrically couple the first power rail pad to at least one of the external connectors.

2

MT11763AK

5. (original) The semiconductor die package of claim 4, wherein the die connection pads include ground supply rail die connection pads and wherein the die wire bonds electrically couple the second power rail pad to at least two of the ground supply rail die connection pads.

6. (original) The semiconductor die package of claim 5, wherein power rail wire bonds electrically couple the second power rail pad to at least one of the external connectors.

7. (original) The semiconductor die package of claim 4, wherein the die connection pads include ground supply rail die connection pads and wherein the die wire bonds electrically couple the second power rail pad to at least two of the ground supply rail die connection pads, and wherein the power rail wire bonds electrically couple the second power rail pad to at least one of the external connectors.

8. (original) The semiconductor die package of claim 7, wherein the die connection pads are adjacent respective edges of the semiconductor die and include data input and output pads for the semiconductor die, the data input and output pads being electrically connected by data wire bonds to the external connectors.

9. (original) The semiconductor die package of claim 8, wherein the power rail wire bonds are least twice the diameter of data wire bonds.

3

MT11763AK

10. (original) The semiconductor die package of claim 2, wherein the first power rail pad is a frame that encloses the second power rail pad.

11. (original) The semiconductor die package of claim 1, wherein the die connection pads are integral with the semiconductor die and wherein the power rail pad is a non-circuit node of the semiconductor die.

12. (original) The semiconductor die package of claim 1, wherein the semiconductor die support is a non-conductive substrate.

13. (original) The semiconductor die package of claim 1, wherein the semiconductor die support is a lead frame.

14. (original) The semiconductor die package of claim 1, further including an encapsulating material covering the semiconductor die and die wire bonds.

15. (original) A semiconductor die, comprising:

a die support mounting surface and an opposite die connection pad surface with associated die connection pads, wherein the die connection pads are circuit nodes of the semiconductor die; and

at least one power rail pad on the die connection pad surface, the power rail pad having a surface area larger than surface areas of the die connection pads,

wherein the die connection pads are integral with the semiconductor die and wherein the power rail pad is a non-circuit node of the semiconductor die.

4

16. (original) The semiconductor die of claim 15, wherein the least one power rail pad includes a first power rail pad and a second power rail pad, wherein the first power rail pad is a frame that encloses the second power rail pad.

17. (original) The semiconductor die of claim 15, further comprising die wire bonds electrically coupling the power rail pad to at least two of the die connection pads.

18. (original) The semiconductor die of claim 17, wherein the least one power rail pad includes a first power rail pad and a second power rail pad, each individually coupled by the die wire bonds to at least two of the die connection pads.

19. (original) A method for assembling a semiconductor die package, the method including:

providing a semiconductor die support with external connectors;

providing a semiconductor die with a die support mounting surface and an opposite die connection pad surface with associated die connection pads, the connection pads being circuit nodes of the semiconductor die, wherein there is at least one power rail pad on the die connection pad surface, the power rail pad having a surface area larger than surface areas of the die connection pads;

mounting the semiconductor die to the die support at the die support mounting surface;

electrically coupling the power rail pad to at least two of the die connection pads by die wire bonds;

5

electrically coupling the power rail pad to at least one of the external connectors by power rail wire bonds;

electrically coupling some of the die connection pads to the external connectors by data wire bonds; and

encapsulating the semiconductor die, power rail wire bonds, die wire bonds and data wire bonds.


20. (original) The method for assembling a semiconductor die package of claim 19, wherein the die connection pads are integral with the semiconductor die, and wherein the power rail pad is a non-circuit node of the semiconductor die.

# Electronic Acknowledgement Receipt

| | |
|---|---|
| **EFS ID:** | 16692144 |
| **Application Number:** | 13550627 |
| **International Application Number:** | |
| **Confirmation Number:** | 6465 |
| **Title of Invention:** | PACKAGED SEMICONDUCTOR DIE WITH POWER RAIL PADS |
| **First Named Inventor/Applicant Name:** | Boon Yew Low |
| **Customer Number:** | 23125 |
| **Filer:** | Charles Edward Bergere |
| **Filer Authorized By:** | |
| **Attorney Docket Number:** | MT11763AK |
| **Receipt Date:** | 27-AUG-2013 |
| **Filing Date:** | 17-JUL-2012 |
| **Time Stamp:** | 02:09:54 |
| **Application Type:** | Utility under 35 USC 111(a) |

## Payment information:

| | |
|---|---|
| Submitted with Payment | no |

## File Listing:

| Document Number | Document Description | File Name | File Size(Bytes)/ Message Digest | Multi Part /.zip | Pages (if appl.) |
|---|---|---|---|---|---|
| 1 | Amendment/Req. Reconsideration-After Non-Final Reject | MT11763AK-US-20130827-AMENDMENT.pdf | 178231<br>fed3adce481853946f3de38c741003c4d04c3abb | no | 10 |

| Warnings: |
|---|
| Information: |

Total Files Size (in bytes): 178231

This Acknowledgement Receipt evidences receipt on the noted date by the USPTO of the indicated documents, characterized by the applicant, and including page counts, where applicable. It serves as evidence of receipt similar to a Post Card, as described in MPEP 503.

New Applications Under 35 U.S.C. 111
If a new application is being filed and the application includes the necessary components for a filing date (see 37 CFR 1.53(b)-(d) and MPEP 506), a Filing Receipt (37 CFR 1.54) will be issued in due course and the date shown on this Acknowledgement Receipt will establish the filing date of the application.

National Stage of an International Application under 35 U.S.C. 371
If a timely submission to enter the national stage of an international application is compliant with the conditions of 35 U.S.C. 371 and other applicable requirements a Form PCT/DO/EO/903 indicating acceptance of the application as a national stage submission under 35 U.S.C. 371 will be issued in addition to the Filing Receipt, in due course.

New International Application Filed with the USPTO as a Receiving Office
If a new international application is being filed and the international application includes the necessary components for an international filing date (see PCT Article 11 and MPEP 1810), a Notification of the International Application Number and of the International Filing Date (Form PCT/RO/105) will be issued in due course, subject to prescriptions concerning national security, and the date shown on this Acknowledgement Receipt will establish the international filing date of the application.

MT11763AK

<u>REMARKS</u>

Claims 1-20 are active in the application.  Reconsideration and allowance of the application are respectfully requested.

As shown in FIG. 4 (reproduced below), the present invention is directed to a semiconductor die package 300 including a die support 100 having external connectors 101 and a die 301 mounted to the die support 100.  The die 301 has a die support mounting surface 302 (i.e., bottom surface) that is attached to the die support 100 and an opposite die connection pad surface 303 (top, active surface) with associated die connection pads 304 and at least one power rail pad 309 or 310 on the die top surface 303.  As shown in FIG. 6 (also reproduced below), the power rail pad 309 or 310 is electrically connected to the die connection pads 304 with bond wires 501.



FIG. 4

7

MT11763AK



FIG. 6

500

Claims 1-20 were rejected under §102(b) as being unpatentable over US5641978 (Jassowski).  Applicants respectfully traverse the rejection.

Jassowski discloses an I/O buffer layout of a pad-limited die including a pad ring having four partially-overlapping I/O buffer arrays arranged in a pinwheel pattern at the periphery of a square die.  FIG. 2 of Jassowski is reproduced below.



FIG. 2 (PRIOR ART)

8

Applicants disagree that Jassowski discloses a power rail pad on the top surface of the die.  Rather, the power rails 121 of Jassowski are a part of the die and are provided for linking I/O buffer circuits 118 to support the high current-drive capabilities of the I/O buffer circuits 118, see col. 1, lines 49-53 of Jassowski.  The power rails are located inside the die and are formed during die fabrication.  That is, the power rails, along with the I/O buffer circuits 118, are inside the die. Therefore, Jassowski does not disclose "at least one power rail pad on the die connection pad surface," which is a recited element in independent claims 1, 15 and 19.

As illustrated in FIGS. 4 and 6 (reproduced above), and as recited in independent claims 1, 15 and 19, the semiconductor package 300 includes power rail pad 309 or 310 on the die connection pad surface 303, and the power rail pad 309 or 310 is electrically connected to the die connection pads 304 with bond wires 501.  Note that the specification of the present application specifically states at **[0029]** that "the power rail pads 309, 310 are not integrated nodes of the circuitry within the semiconductor die 301."  And at **[0027]** describes that the power rail pads 309, 310 are mounted on the die surface and attached thereto with an adhesive.

Thus, since Jassowski does not teach, suggest or disclose a semiconductor package having a power rail pad on the die connection pad surface, as recited in claims 1, 15 and 19, the present invention is not anticipated.  Accordingly, Applicants respectfully request that the rejection of claims 1-20 be withdrawn.

9

MT11763AK

In view of the foregoing amendment and remarks, Applicants respectfully submit that the present application, including claims 1-20, is in condition for allowance and such action is respectfully requested.

                              Respectfully submitted,
                              **Boon Yew Low**

Date: August 27, 2013_____          By: _____/ charles bergere /_____
                                         Charles E. Bergere
                                         Reg. No.:  36,337
                                         Email: cbergere@freescale.com

10

PTO/SB/06 (09-11)
Approved for use through 1/31/2014. OMB 0651-0032
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it displays a valid OMB control number.

# PATENT APPLICATION FEE DETERMINATION RECORD
### Substitute for Form PTO-875

| Application or Docket Number | Filing Date | |
|---|---|---|
| 13/550,627 | 07/17/2012 | ☐ To be Mailed |

**ENTITY:** ☒ LARGE  ☐ SMALL  ☐ MICRO

## APPLICATION AS FILED – PART I

| FOR | (Column 1)<br>NUMBER FILED | (Column 2)<br>NUMBER EXTRA | RATE ($) | FEE ($) |
|---|---|---|---|---|
| ☐ BASIC FEE (37 CFR 1.16(a), (b), or (c)) | N/A | N/A | N/A | |
| ☐ SEARCH FEE (37 CFR 1.16(k), (i), or (m)) | N/A | N/A | N/A | |
| ☐ EXAMINATION FEE (37 CFR 1.16(o), (p), or (q)) | N/A | N/A | N/A | |
| TOTAL CLAIMS (37 CFR 1.16(i)) | minus 20 = | * | X $    = | |
| INDEPENDENT CLAIMS (37 CFR 1.16(h)) | minus 3 = | * | X $    = | |
| ☐ APPLICATION SIZE FEE (37 CFR 1.16(s)) | If the specification and drawings exceed 100 sheets of paper, the application size fee due is $310 ($155 for small entity) for each additional 50 sheets or fraction thereof. See 35 U.S.C. 41(a)(1)(G) and 37 CFR 1.16(s). | | | |
| ☐ MULTIPLE DEPENDENT CLAIM PRESENT (37 CFR 1.16(j)) | | | | |

\* If the difference in column 1 is less than zero, enter "0" in column 2.    **TOTAL**

## APPLICATION AS AMENDED – PART II

**AMENDMENT**

| 08/27/2013 | (Column 1)<br>CLAIMS REMAINING AFTER AMENDMENT | | (Column 2)<br>HIGHEST NUMBER PREVIOUSLY PAID FOR | (Column 3)<br>PRESENT EXTRA | RATE ($) | ADDITIONAL FEE ($) |
|---|---|---|---|---|---|---|
| Total (37 CFR 1.16(i)) | * 20 | Minus | ** 20 | = 0 | x $80 = | 0 |
| Independent (37 CFR 1.16(h)) | * 3 | Minus | ***3 | = 0 | x $420 = | 0 |
| ☐ Application Size Fee (37 CFR 1.16(s)) | | | | | | |
| ☐ FIRST PRESENTATION OF MULTIPLE DEPENDENT CLAIM (37 CFR 1.16(j)) | | | | | | |

**TOTAL ADD'L FEE**    **0**

**AMENDMENT**

| | (Column 1)<br>CLAIMS REMAINING AFTER AMENDMENT | | (Column 2)<br>HIGHEST NUMBER PREVIOUSLY PAID FOR | (Column 3)<br>PRESENT EXTRA | RATE ($) | ADDITIONAL FEE ($) |
|---|---|---|---|---|---|---|
| Total (37 CFR 1.16(i)) | * | Minus | ** | = | X $    = | |
| Independent (37 CFR 1.16(h)) | * | Minus | *** | = | X $    = | |
| ☐ Application Size Fee (37 CFR 1.16(s)) | | | | | | |
| ☐ FIRST PRESENTATION OF MULTIPLE DEPENDENT CLAIM (37 CFR 1.16(j)) | | | | | | |

**TOTAL ADD'L FEE**

\* If the entry in column 1 is less than the entry in column 2, write "0" in column 3.
\*\* If the "Highest Number Previously Paid For" IN THIS SPACE is less than 20, enter "20".
\*\*\* If the "Highest Number Previously Paid For" IN THIS SPACE is less than 3, enter "3".
The "Highest Number Previously Paid For" (Total or Independent) is the highest number found in the appropriate box in column 1.

LIE
/CORALIA BETANCOURT/

This collection of information is required by 37 CFR 1.16. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 12 minutes to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, U.S. Department of Commerce, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. **SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.**

*If you need assistance in completing the form, call 1-800-PTO-9199 and select option 2.*

| | | Application/Control No. | Applicant(s)/Patent Under Reexamination |
|---|---|---|---|
| **Notice of References Cited** | | 13/550,627 | LOW ET AL. |
| | | Examiner | Art Unit | Page 1 of 1 |
| | | Alexander O. Williams | 2826 | |

### U.S. PATENT DOCUMENTS

| * | | Document Number<br>Country Code-Number-Kind Code | Date<br>MM-YYYY | Name | Classification |
|---|---|---|---|---|---|
| * | A | US-5,528,083 | 06-1996 | Malladi et al. | 257/786 |
| * | B | US-5,049,979 | 09-1991 | Hashemi et al. | 257/723 |
| * | C | US-2009/0085201 A1 | 04-2009 | Mathew, Ranjan J. | 257/734 |
| * | D | US-2002/0063251 A1 | 05-2002 | Sugiura et al. | 257/48 |
| * | E | US-7,898,080 B2 | 03-2011 | Otremba, Ralf | 257/732 |
| * | F | US-7,528,484 B2 | 05-2009 | Rakshani, Vafa James | 257/724 |
| * | G | US-6,858,945 B2 | 02-2005 | Rakshani, Vafa James | 257/786 |
| * | H | US-2006/0001146 A1 | 01-2006 | Passe et al. | 257/690 |
| * | I | US-2005/0024800 A1 | 02-2005 | Zecri et al. | 361/056 |
| * | J | US-2012/0286409 A1 | 11-2012 | Shah et al. | 257/676 |
| * | K | US-2004/0268281 A1 | 12-2004 | Dotson et al. | 716/010 |
| * | L | US-7,880,310 A1 | 02-2011 | Mathew, Ranjan J. | 257/777 |
| | M | US- | | | |

### FOREIGN PATENT DOCUMENTS

| * | | Document Number<br>Country Code-Number-Kind Code | Date<br>MM-YYYY | Country | Name | Classification |
|---|---|---|---|---|---|---|
| | N | | | | | |
| | O | | | | | |
| | P | | | | | |
| | Q | | | | | |
| | R | | | | | |
| | S | | | | | |
| | T | | | | | |

### NON-PATENT DOCUMENTS

| * | | Include as applicable: Author, Title Date, Publisher, Edition or Volume, Pertinent Pages) |
|---|---|---|
| | U | |
| | V | |
| | W | |
| | X | |

*A copy of this reference is not being furnished with this Office action. (See MPEP § 707.05(a).)
Dates in MM-YYYY format are publication dates. Classifications may be US or foreign.

U.S. Patent and Trademark Office
PTO-892 (Rev. 01-2001)       **Notice of References Cited**       Part of Paper No. 20131019



UNITED STATES PATENT AND TRADEMARK OFFICE

UNITED STATES DEPARTMENT OF COMMERCE
United States Patent and Trademark Office
Address: COMMISSIONER FOR PATENTS
P.O. Box 1450
Alexandria, Virginia 22313-1450
www.uspto.gov

## BIB DATA SHEET

**CONFIRMATION NO. 6465**

| SERIAL NUMBER 13/550,627 | FILING or 371(c) DATE 07/17/2012 RULE | CLASS 257 | GROUP ART UNIT 2826 | ATTORNEY DOCKET NO. MT11763AK |
|---|---|---|---|---|

**APPLICANTS**
Boon Yew Low, Petaling Jaya, MALAYSIA;
Navas Khan Oratti Kalandar, Subang Jaya, MALAYSIA;
Lan Chu Tan, Singapore, SINGAPORE;

** CONTINUING DATA *************************

** FOREIGN APPLICATIONS *************************

** IF REQUIRED, FOREIGN FILING LICENSE GRANTED **
07/26/2012

| Foreign Priority claimed ☐ Yes ☑ No 35 USC 119(a-d) conditions met ☐ Yes ☑ No Verified and Acknowledged  /A O WILLIAMS/ Examiner's Signature | ☐ Met after Allowance Initials | STATE OR COUNTRY MALAYSIA | SHEETS DRAWINGS 7 | TOTAL CLAIMS 20 | INDEPENDENT CLAIMS 3 |
|---|---|---|---|---|---|

**ADDRESS**

FREESCALE SEMICONDUCTOR, INC.
LAW DEPARTMENT
6501 William Cannon Drive West TX30/OE62
AUSTIN, TX 78735
UNITED STATES

**TITLE**

PACKAGED SEMICONDUCTOR DIE WITH POWER RAIL PADS

| FILING FEE RECEIVED 1250 | FEES: Authority has been given in Paper No._____ to charge/credit DEPOSIT ACCOUNT No._____ for following: | ☐ All Fees ☐ 1.16 Fees (Filing) ☐ 1.17 Fees (Processing Ext. of time) ☐ 1.18 Fees (Issue) ☐ Other _____ ☐ Credit |
|---|---|---|

BIB (Rev. 05/07).

| | Application/Control No. | Applicant(s)/Patent Under Reexamination |
|---|---|---|
| ***Index of Claims*** | 13550627 | LOW ET AL. |
| | **Examiner** | **Art Unit** |
| | A O WILLIAMS | 2826 |

| ✓ | **Rejected** | - | **Cancelled** | **N** | **Non-Elected** | **A** | **Appeal** |
|---|---|---|---|---|---|---|---|
| = | **Allowed** | ÷ | **Restricted** | **I** | **Interference** | **O** | **Objected** |

| ⊠ Claims renumbered in the same order as presented by applicant | | ☐ CPA | ☐ T.D. | ☐ R.1.47 |

| CLAIM | | DATE | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Final | Original | 06/02/2013 | 10/20/2013 | | | | | | | |
| 1 | 1 | ✓ | = | | | | | | | |
| 2 | 2 | ✓ | = | | | | | | | |
| 3 | 3 | ✓ | = | | | | | | | |
| 4 | 4 | ✓ | = | | | | | | | |
| 5 | 5 | ✓ | = | | | | | | | |
| 6 | 6 | ✓ | = | | | | | | | |
| 7 | 7 | ✓ | = | | | | | | | |
| 8 | 8 | ✓ | = | | | | | | | |
| 9 | 9 | ✓ | = | | | | | | | |
| 10 | 10 | ✓ | = | | | | | | | |
| 11 | 11 | ✓ | = | | | | | | | |
| 12 | 12 | ✓ | = | | | | | | | |
| 13 | 13 | ✓ | = | | | | | | | |
| 14 | 14 | ✓ | = | | | | | | | |
| 15 | 15 | ✓ | = | | | | | | | |
| 16 | 16 | ✓ | = | | | | | | | |
| 17 | 17 | ✓ | = | | | | | | | |
| 18 | 18 | ✓ | = | | | | | | | |
| 19 | 19 | ✓ | = | | | | | | | |
| 20 | 20 | ✓ | = | | | | | | | |

| *Issue Classification* | Application/Control No. | Applicant(s)/Patent Under Reexamination |
|---|---|---|
| | 13550627 | LOW ET AL. |
| | Examiner | Art Unit |
| | A O WILLIAMS | 2826 |

**CPC**

| Symbol | | | | Type | Version |
|---|---|---|---|---|---|
| | | | | | |
| | | | / | | |
| | | | / | | |
| | | | / | | |
| | | | / | | |
| | | | / | | |
| | | | / | | |
| | | | / | | |
| | | | / | | |
| | | | / | | |
| | | | / | | |
| | | | / | | |
| | | | / | | |
| | | | / | | |
| | | | / | | |
| | | | / | | |

**CPC Combination Sets**

| Symbol | | | | Type | Set | Ranking | Version |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | / | | | | |

| NONE | | Total Claims Allowed: | |
|---|---|---|---|
| | | 20 | |
| (Assistant Examiner) | (Date) | | |
| /A O WILLIAMS/ Primary Examiner.Art Unit 2826 | 10/20/13 | O.G. Print Claim(s) | O.G. Print Figure |
| (Primary Examiner) | (Date) | | 7,8 |

| *Issue Classification* | Application/Control No. | Applicant(s)/Patent Under Reexamination |
|---|---|---|
| | 13550627 | LOW ET AL. |
| | **Examiner** | **Art Unit** |
| | A O WILLIAMS | 2826 |

| US ORIGINAL CLASSIFICATION | | INTERNATIONAL CLASSIFICATION | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **CLASS** | **SUBCLASS** | **CLAIMED** | | | | | **NON-CLAIMED** | | |
| 257 | 773 | H | 0 | 1 | L | 23 / 12 (2006.01.01) | | | |

| CROSS REFERENCE(S) | | | | H | 0 | 1 | L | 23 / 58 (2006.01.01) |
|---|---|---|---|---|---|---|---|---|

| | | | | | H | 0 | 1 | L | 23 / 50 (2006.01.01) |
|---|---|---|---|---|---|---|---|---|---|

| CLASS | SUBCLASS (ONE SUBCLASS PER BLOCK) | | | | H | 0 | 1 | L | 23 / 34 (2006.01.01) |
|---|---|---|---|---|---|---|---|---|---|
| 257 | E31.111 | E23.142 | 774 | 784 | 786 |
| 257 | 690 | 691 | 692 | 693 | 696 |
| 257 | 698 | 203 | 204 | 782 | 776 |

| NONE | | | **Total Claims Allowed:** | |
|---|---|---|---|---|
| | | | 20 | |
| (Assistant Examiner) | | (Date) | | |
| /A O WILLIAMS/ Primary Examiner.Art Unit 2826 | | 10/20/13 | O.G. Print Claim(s) | O.G. Print Figure |
| (Primary Examiner) | | (Date) | | 7,8 |

 Part of Paper No. 20131019

| *Issue Classification* | Application/Control No. | Applicant(s)/Patent Under Reexamination |
|---|---|---|
| | 13550627 | LOW ET AL. |
| | **Examiner** | **Art Unit** |
| | A O WILLIAMS | 2826 |

☒ Claims renumbered in the same order as presented by applicant    ☐ CPA    ☐ T.D.    ☐ R.1.47

| Final | Original | Final | Original | Final | Original | Final | Original | Final | Original | Final | Original | Final | Original | Final | Original |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 17 | 17 | | | | | | | | | | | | |
| 2 | 2 | 18 | 18 | | | | | | | | | | | | |
| 3 | 3 | 19 | 19 | | | | | | | | | | | | |
| 4 | 4 | 20 | 20 | | | | | | | | | | | | |
| 5 | 5 | | | | | | | | | | | | | | |
| 6 | 6 | | | | | | | | | | | | | | |
| 7 | 7 | | | | | | | | | | | | | | |
| 8 | 8 | | | | | | | | | | | | | | |
| 9 | 9 | | | | | | | | | | | | | | |
| 10 | 10 | | | | | | | | | | | | | | |
| 11 | 11 | | | | | | | | | | | | | | |
| 12 | 12 | | | | | | | | | | | | | | |
| 13 | 13 | | | | | | | | | | | | | | |
| 14 | 14 | | | | | | | | | | | | | | |
| 15 | 15 | | | | | | | | | | | | | | |
| 16 | 16 | | | | | | | | | | | | | | |

| NONE | | **Total Claims Allowed:** | |
|---|---|---|---|
| (Assistant Examiner) | (Date) | 20 | |
| /A O WILLIAMS/ Primary Examiner.Art Unit 2826 | 10/20/13 | O.G. Print Claim(s) | O.G. Print Figure |
| (Primary Examiner) | (Date) | | 7,8 |

U.S. Patent and Trademark Office

Part of Paper No. 20131019



UNITED STATES PATENT AND TRADEMARK OFFICE

UNITED STATES DEPARTMENT OF COMMERCE
**United States Patent and Trademark Office**
Address: COMMISSIONER FOR PATENTS
P.O. Box 1450
Alexandria, Virginia 22313-1450
www.uspto.gov

# NOTICE OF ALLOWANCE AND FEE(S) DUE

| | | |
|---|---|---|
| 23125        7590        10/31/2013 | | **EXAMINER** |
| FREESCALE SEMICONDUCTOR, INC. | | WILLIAMS, ALEXANDER O |
| LAW DEPARTMENT | | |

| | ART UNIT | PAPER NUMBER |
|---|---|---|
| 6501 William Cannon Drive West TX30/OE62 | 2826 | |

AUSTIN, TX 78735

DATE MAILED: 10/31/2013

| APPLICATION NO. | FILING DATE | FIRST NAMED INVENTOR | ATTORNEY DOCKET NO. | CONFIRMATION NO. |
|---|---|---|---|---|
| 13/550,627 | 07/17/2012 | Boon Yew Low | MT11763AK | 6465 |

TITLE OF INVENTION: PACKAGED SEMICONDUCTOR DIE WITH POWER RAIL PADS

| APPLN. TYPE | ENTITY STATUS | ISSUE FEE DUE | PUBLICATION FEE DUE | PREV. PAID ISSUE FEE | TOTAL FEE(S) DUE | DATE DUE |
|---|---|---|---|---|---|---|
| nonprovisional | UNDISCOUNTED | $1780 | $300 | $0 | $2080 | 01/31/2014 |

**THE APPLICATION IDENTIFIED ABOVE HAS BEEN EXAMINED AND IS ALLOWED FOR ISSUANCE AS A PATENT. PROSECUTION ON THE MERITS IS CLOSED.   THIS NOTICE OF ALLOWANCE IS NOT A GRANT OF PATENT RIGHTS. THIS APPLICATION IS SUBJECT TO WITHDRAWAL FROM ISSUE AT THE INITIATIVE OF THE OFFICE OR UPON PETITION BY THE APPLICANT.   SEE 37 CFR 1.313 AND MPEP 1308.**

**THE ISSUE FEE AND PUBLICATION FEE (IF REQUIRED) MUST BE PAID WITHIN THREE MONTHS FROM THE MAILING DATE OF THIS NOTICE OR THIS APPLICATION SHALL BE REGARDED AS ABANDONED.   THIS STATUTORY PERIOD CANNOT BE EXTENDED.   SEE 35 U.S.C. 151.  THE ISSUE FEE DUE INDICATED ABOVE DOES NOT REFLECT A CREDIT FOR ANY PREVIOUSLY PAID ISSUE FEE IN THIS APPLICATION.   IF AN ISSUE FEE HAS PREVIOUSLY BEEN PAID IN THIS APPLICATION (AS SHOWN ABOVE), THE RETURN OF PART B OF THIS FORM WILL BE CONSIDERED A REQUEST TO REAPPLY THE PREVIOUSLY PAID ISSUE FEE TOWARD THE ISSUE FEE NOW DUE.**

**HOW TO REPLY TO THIS NOTICE:**

I. Review the ENTITY STATUS shown above. If the ENTITY STATUS is shown as SMALL or MICRO, verify whether entitlement to that entity status still applies.

If the ENTITY STATUS is the same as shown above, pay the TOTAL FEE(S) DUE shown above.

If the ENTITY STATUS is changed from that shown above, on PART B - FEE(S) TRANSMITTAL, complete section number 5 titled "Change in Entity Status (from status indicated above)".

For purposes of this notice, small entity fees are 1/2 the amount of undiscounted fees, and micro entity fees are 1/2 the amount of small entity fees.

II. PART B - FEE(S) TRANSMITTAL, or its equivalent, must be completed and returned to the United States Patent and Trademark Office (USPTO) with your ISSUE FEE and PUBLICATION FEE (if required). If you are charging the fee(s) to your deposit account, section "4b" of Part B - Fee(s) Transmittal should be completed and an extra copy of the form should be submitted. If an equivalent of Part B is filed, a request to reapply a previously paid issue fee must be clearly made, and delays in processing may occur due to the difficulty in recognizing the paper as an equivalent of Part B.

III. All communications regarding this application must give the application number. Please direct all communications prior to issuance to Mail Stop ISSUE FEE unless advised to the contrary.

**IMPORTANT REMINDER: Utility patents issuing on applications filed on or after Dec. 12, 1980 may require payment of maintenance fees. It is patentee's responsibility to ensure timely payment of maintenance fees when due.**

PTOL-85 (Rev. 02/11)

**PART B - FEE(S) TRANSMITTAL**

**Complete and send this form, together with applicable fee(s), to:** <u>Mail</u>    Mail Stop ISSUE FEE
**Commissioner for Patents**
**P.O. Box 1450**
**Alexandria, Virginia 22313-1450**
**or <u>Fax</u>   (571)-273-2885**

INSTRUCTIONS: This form should be used for transmitting the ISSUE FEE and PUBLICATION FEE (if required). Blocks 1 through 5 should be completed where appropriate. All further correspondence including the Patent, advance orders and notification of maintenance fees will be mailed to the current correspondence address as indicated unless corrected below or directed otherwise in Block 1, by (a) specifying a new correspondence address; and/or (b) indicating a separate "FEE ADDRESS" for maintenance fee notifications.

CURRENT CORRESPONDENCE ADDRESS (Note: Use Block 1 for any change of address)

23125    7590    10/31/2013
FREESCALE SEMICONDUCTOR, INC.
LAW DEPARTMENT
6501 William Cannon Drive West TX30/OE62
AUSTIN, TX 78735

Note: A certificate of mailing can only be used for domestic mailings of the Fee(s) Transmittal. This certificate cannot be used for any other accompanying papers. Each additional paper, such as an assignment or formal drawing, must have its own certificate of mailing or transmission.

**Certificate of Mailing or Transmission**
I hereby certify that this Fee(s) Transmittal is being deposited with the United States Postal Service with sufficient postage for first class mail in an envelope addressed to the Mail Stop ISSUE FEE address above, or being facsimile transmitted to the USPTO (571) 273-2885, on the date indicated below.

| | |
|---|---|
| | (Depositor's name) |
| | (Signature) |
| | (Date) |

| APPLICATION NO. | FILING DATE | FIRST NAMED INVENTOR | ATTORNEY DOCKET NO. | CONFIRMATION NO. |
|---|---|---|---|---|
| 13/550,627 | 07/17/2012 | Boon Yew Low | MT11763AK | 6465 |

TITLE OF INVENTION: PACKAGED SEMICONDUCTOR DIE WITH POWER RAIL PADS

| APPLN. TYPE | ENTITY STATUS | ISSUE FEE DUE | PUBLICATION FEE DUE | PREV. PAID ISSUE FEE | TOTAL FEE(S) DUE | DATE DUE |
|---|---|---|---|---|---|---|
| nonprovisional | UNDISCOUNTED | $1780 | $300 | $0 | $2080 | 01/31/2014 |

| EXAMINER | ART UNIT | CLASS-SUBCLASS |
|---|---|---|
| WILLIAMS, ALEXANDER O | 2826 | 257-773000 |

1. Change of correspondence address or indication of "Fee Address" (37 CFR 1.363).

☐ Change of correspondence address (or Change of Correspondence Address form PTO/SB/122) attached.

☐ "Fee Address" indication (or "Fee Address" Indication form PTO/SB/47; Rev 03-02 or more recent) attached. **Use of a Customer Number is required.**

2. For printing on the patent front page, list

(1) the names of up to 3 registered patent attorneys or agents OR, alternatively,

(2) the name of a single firm (having as a member a registered attorney or agent) and the names of up to 2 registered patent attorneys or agents. If no name is listed, no name will be printed.

1 _____

2 _____

3 _____

3. ASSIGNEE NAME AND RESIDENCE DATA TO BE PRINTED ON THE PATENT (print or type)

PLEASE NOTE: Unless an assignee is identified below, no assignee data will appear on the patent. If an assignee is identified below, the document has been filed for recordation as set forth in 37 CFR 3.11. Completion of this form is NOT a substitute for filing an assignment.

(A) NAME OF ASSIGNEE                (B) RESIDENCE: (CITY and STATE OR COUNTRY)

Please check the appropriate assignee category or categories (will not be printed on the patent) :   ☐ Individual   ☐ Corporation or other private group entity   ☐ Government

4a. The following fee(s) are submitted:
☐ Issue Fee
☐ Publication Fee (No small entity discount permitted)
☐ Advance Order - # of Copies _____

4b. Payment of Fee(s): (**Please first reapply any previously paid issue fee shown above**)
☐ A check is enclosed.
☐ Payment by credit card. Form PTO-2038 is attached.
☐ The Director is hereby authorized to charge the required fee(s), any deficiency, or credit any overpayment, to Deposit Account Number _____ (enclose an extra copy of this form).

Page 2 of 4

PTOL-85 (Rev. 02/11)

5. **Change in Entity Status** (from status indicated above)

❏ Applicant certifying micro entity status. See 37 CFR 1.29

NOTE: Absent a valid certification of Micro Entity Status (see form PTO/SB/15A and 15B), issue fee payment in the micro entity amount will not be accepted at the risk of application abandonment.

❏ Applicant asserting small entity status. See 37 CFR 1.27

NOTE: If the application was previously under micro entity status, checking this box will be taken to be a notification of loss of entitlement to micro entity status.

❏ Applicant changing to regular undiscounted fee status.

NOTE: Checking this box will be taken to be a notification of loss of entitlement to small or micro entity status, as applicable.

NOTE: The Issue Fee and Publication Fee (if required) will not be accepted from anyone other than the applicant; a registered attorney or agent; or the assignee or other party in interest as shown by the records of the United States Patent and Trademark Office.

Authorized Signature _____    Date _____

Typed or printed name _____    Registration No. _____

This collection of information is required by 37 CFR 1.311. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 12 minutes to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, U.S. Department of Commerce, P.O. Box 1450, Alexandria, Virginia 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, Virginia 22313-1450.

Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it displays a valid OMB control number.

PTOL-85 (Rev. 02/11) Approved for use through 08/31/2013.        OMB 0651-0033        U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE



UNITED STATES PATENT AND TRADEMARK OFFICE

UNITED STATES DEPARTMENT OF COMMERCE
United States Patent and Trademark Office
Address: COMMISSIONER FOR PATENTS
P.O. Box 1450
Alexandria, Virginia 22313-1450
www.uspto.gov

| APPLICATION NO. | FILING DATE | FIRST NAMED INVENTOR | ATTORNEY DOCKET NO. | CONFIRMATION NO. |
|---|---|---|---|---|
| 13/550,627 | 07/17/2012 | Boon Yew Low | MT11763AK | 6465 |

| | |
|---|---|
| 23125      7590      10/31/2013 | EXAMINER |
| FREESCALE SEMICONDUCTOR, INC. | WILLIAMS, ALEXANDER O |

| ART UNIT | PAPER NUMBER |
|---|---|
| 2826 | |

FREESCALE SEMICONDUCTOR, INC.
LAW DEPARTMENT
6501 William Cannon Drive West TX30/OE62
AUSTIN, TX 78735

DATE MAILED: 10/31/2013

## Determination of Patent Term Adjustment under 35 U.S.C. 154 (b)
(application filed on or after May 29, 2000)

The Patent Term Adjustment to date is 0 day(s). If the issue fee is paid on the date that is three months after the mailing date of this notice and the patent issues on the Tuesday before the date that is 28 weeks (six and a half months) after the mailing date of this notice, the Patent Term Adjustment will be 0 day(s).

If a Continued Prosecution Application (CPA) was filed in the above-identified application, the filing date that determines Patent Term Adjustment is the filing date of the most recent CPA.

Applicant will be able to obtain more detailed information by accessing the Patent Application Information Retrieval (PAIR) WEB site (http://pair.uspto.gov).

Any questions regarding the Patent Term Extension or Adjustment determination should be directed to the Office of Patent Legal Administration at (571)-272-7702. Questions relating to issue and publication fee payments should be directed to the Customer Service Center of the Office of Patent Publication at 1-(888)-786-0101 or (571)-272-4200.

PTOL-85 (Rev. 02/11)

# Privacy Act Statement

**The Privacy Act of 1974 (P.L. 93-579)** requires that you be given certain information in connection with your submission of the attached form related to a patent application or patent. Accordingly, pursuant to the requirements of the Act, please be advised that: (1) the general authority for the collection of this information is 35 U.S.C. 2(b)(2); (2) furnishing of the information solicited is voluntary; and (3) the principal purpose for which the information is used by the U.S. Patent and Trademark Office is to process and/or examine your submission related to a patent application or patent. If you do not furnish the requested information, the U.S. Patent and Trademark Office may not be able to process and/or examine your submission, which may result in termination of proceedings or abandonment of the application or expiration of the patent.

The information provided by you in this form will be subject to the following routine uses:

1. The information on this form will be treated confidentially to the extent allowed under the Freedom of Information Act (5 U.S.C. 552) and the Privacy Act (5 U.S.C 552a). Records from this system of records may be disclosed to the Department of Justice to determine whether disclosure of these records is required by the Freedom of Information Act.
2. A record from this system of records may be disclosed, as a routine use, in the course of presenting evidence to a court, magistrate, or administrative tribunal, including disclosures to opposing counsel in the course of settlement negotiations.
3. A record in this system of records may be disclosed, as a routine use, to a Member of Congress submitting a request involving an individual, to whom the record pertains, when the individual has requested assistance from the Member with respect to the subject matter of the record.
4. A record in this system of records may be disclosed, as a routine use, to a contractor of the Agency having need for the information in order to perform a contract. Recipients of information shall be required to comply with the requirements of the Privacy Act of 1974, as amended, pursuant to 5 U.S.C. 552a(m).
5. A record related to an International Application filed under the Patent Cooperation Treaty in this system of records may be disclosed, as a routine use, to the International Bureau of the World Intellectual Property Organization, pursuant to the Patent Cooperation Treaty.
6. A record in this system of records may be disclosed, as a routine use, to another federal agency for purposes of National Security review (35 U.S.C. 181) and for review pursuant to the Atomic Energy Act (42 U.S.C. 218(c)).
7. A record from this system of records may be disclosed, as a routine use, to the Administrator, General Services, or his/her designee, during an inspection of records conducted by GSA as part of that agency's responsibility to recommend improvements in records management practices and programs, under authority of 44 U.S.C. 2904 and 2906. Such disclosure shall be made in accordance with the GSA regulations governing inspection of records for this purpose, and any other relevant (i.e., GSA or Commerce) directive. Such disclosure shall not be used to make determinations about individuals.
8. A record from this system of records may be disclosed, as a routine use, to the public after either publication of the application pursuant to 35 U.S.C. 122(b) or issuance of a patent pursuant to 35 U.S.C. 151. Further, a record may be disclosed, subject to the limitations of 37 CFR 1.14, as a routine use, to the public if the record was filed in an application which became abandoned or in which the proceedings were terminated and which application is referenced by either a published application, an application open to public inspection or an issued patent.
9. A record from this system of records may be disclosed, as a routine use, to a Federal, State, or local law enforcement agency, if the USPTO becomes aware of a violation or potential violation of law or regulation.

**Notices of Allowance and Fee(s) Due mailed between October 1, 2013 and December 31, 2013**

(Addendum to PTOL-85)

If the "Notice of Allowance and Fee(s) Due" has a mailing date on or after October 1, 2013 and before January 1, 2014, the following information is applicable to this application.

If the issue fee is being timely paid on or after January 1, 2014, the amount due is the issue fee and publication fee in effect January 1, 2014. On January 1, 2014, the issue fees set forth in 37 CFR 1.18 decrease significantly and the publication fee set forth in 37 CFR 1.18(d)(1) decreases to $0.

If an issue fee or publication fee has been previously paid in this application, applicant is not entitled to a refund of the difference between the amount paid and the amount in effect on January 1, 2014.

| | Application No.<br>13/550,627 | Applicant(s)<br>LOW ET AL. | |
|---|---|---|---|
| ***Notice of Allowability*** | Examiner<br>Alexander O. Williams | Art Unit<br>2826 | AIA (First Inventor to File) Status<br>No |

*-- The MAILING DATE of this communication appears on the cover sheet with the correspondence address--*

All claims being allowable, PROSECUTION ON THE MERITS IS (OR REMAINS) CLOSED in this application. If not included herewith (or previously mailed), a Notice of Allowance (PTOL-85) or other appropriate communication will be mailed in due course. **THIS NOTICE OF ALLOWABILITY IS NOT A GRANT OF PATENT RIGHTS.** This application is subject to withdrawal from issue at the initiative of the Office or upon petition by the applicant. See 37 CFR 1.313 and MPEP 1308.

1. ☒ This communication is responsive to *the Amendment field 8/27/2013*.

   ☐ A declaration(s)/affidavit(s) under **37 CFR 1.130(b)** was/were filed on_____.

2. ☐ An election was made by the applicant in response to a restriction requirement set forth during the interview on _____; the restriction requirement and election have been incorporated into this action.

3. ☒ The allowed claim(s) is/are *1-20*. As a result of the allowed claim(s), you may be eligible to benefit from the **Patent Prosecution Highway** program at a participating intellectual property office for the corresponding application. For more information, please see http://www.uspto.gov/patents/init_events/pph/index.jsp or send an inquiry to PPHfeedback@uspto.gov .

4. ☐ Acknowledgment is made of a claim for foreign priority under 35 U.S.C. § 119(a)-(d) or (f).

   **Certified copies:**

   a) ☐ All   b) ☐ Some   *c) ☐ None of the:

   1. ☐ Certified copies of the priority documents have been received.

   2. ☐ Certified copies of the priority documents have been received in Application No. _____ .

   3. ☐ Copies of the certified copies of the priority documents have been received in this national stage application from the International Bureau (PCT Rule 17.2(a)).

   * Certified copies not received: _____ .

   Applicant has THREE MONTHS FROM THE "MAILING DATE" of this communication to file a reply complying with the requirements noted below. Failure to timely comply will result in ABANDONMENT of this application. **THIS THREE-MONTH PERIOD IS NOT EXTENDABLE.**

5. ☐ CORRECTED DRAWINGS ( as "replacement sheets") must be submitted.

   ☐ including changes required by the attached Examiner's Amendment / Comment or in the Office action of Paper No./Mail Date _____ .

   **Identifying indicia such as the application number (see 37 CFR 1.84(c)) should be written on the drawings in the front (not the back) of each sheet. Replacement sheet(s) should be labeled as such in the header according to 37 CFR 1.121(d).**

6. ☐ DEPOSIT OF and/or INFORMATION about the deposit of BIOLOGICAL MATERIAL must be submitted. Note the attached Examiner's comment regarding REQUIREMENT FOR THE DEPOSIT OF BIOLOGICAL MATERIAL.

**Attachment(s)**

1. ☒ Notice of References Cited (PTO-892)

2. ☐ Information Disclosure Statements (PTO/SB/08), Paper No./Mail Date _____

3. ☐ Examiner's Comment Regarding Requirement for Deposit of Biological Material

4. ☐ Interview Summary (PTO-413), Paper No./Mail Date _____ .

5. ☐ Examiner's Amendment/Comment

6. ☒ Examiner's Statement of Reasons for Allowance

7. ☐ Other _____ .

/Alexander O Williams/
Primary Examiner, Art Unit 2826

Application/Control Number: 13/550,627                                      Page 2

Art Unit: 2826

Serial Number: 13/550627    Attorney's Docket #: MT11763AK

Filing Date: 7/17/2012;

Applicant: Low et al.

Examiner: Alexander Williams

## DETAILED ACTION

Applicant's Response filed 8/27/13 has been acknowledged.

### *Allowable Subject Matter*

Claims 1-20 are allowable over the prior art of record.

## REASON FOR ALLOWANCE

The following is an Examiner's Statement of Reasons for Allowance:

As to independent claims 1, 15 and 19, the prior art of record fails to show the combination recited in any of the claims. In particular, the prior art of record fails to show or collectively teach a semiconductor die package, comprising: a semiconductor die mounted to the die support, the semiconductor die having a die support mounting surface attached to the die support and an opposite die connection pad surface with associated die connection pads, wherein the connection die pads are circuit nodes of the semiconductor die; at least one power rail pad on the die connection pad surface, the power rail pad having a larger surface area than surface areas of the die connection pads; and die wire bonds electrically coupling the power rail pad to at least two of the die connection pads in claim 1; a semiconductor die, comprising: a die support mounting surface and an opposite die connection pads surface with associated die connection pads, wherein the for connection pads are circuit nodes of the semiconductor die; and at least one power rail pad on the die connection pad surface, the power rail pad having a surface area larger than surface areas of the die connection pads, wherein the die connection pads are integral with the semiconductor die and wherein the power rail pad is a non-circuit node of the semiconductor die in claim 15; and a method for assembling a semiconductor die package, the method including:

Application/Control Number: 13/550,627                                    Page 3

Art Unit: 2826

providing a semiconductor die support with external connectors; providing a semiconductor die support with external connectors; providing a semiconductor die with a die support mounting surface and an opposite die connection pad surface with associated die connection pads, the connection pads being circuit nodes of the semiconductor die, wherein there is at least one power rail pad on the die connection pad surface, the power rail pad having a surface area larger than surface areas of the die connection pads; mounting the semiconductor die to the die support at the die support mounting surface; electrically coupling the power rail pad to at least two of the die connection pads by die wire bonds; electrically coupling the power rail pad to at least one of the external connectors by power rail wire bonds; electrically coupling some of the die connection pads to the external connectors by data wire bonds; and encapsulating the semiconductor die, power rail wire bonds, die wire bonds and data wire bonds in claim 19. Applicant's arguments provide reason for allowance.

Any comments considered necessary by applicant must be submitted no later than the payment of the Issue Fee and, to avoid processing delays, should preferably **accompany** the Issue Fee. Such submissions should be clearly labeled "Comments on Statement of Reasons for Allowance."

## *Conclusion*

Any inquiry concerning this communication or earlier communications from the examiner should be directed to Alexander O. Williams whose telephone number is (571)272-1924. The examiner can normally be reached on 7:00 Am -5:00 PM.

If attempts to reach the examiner by telephone are unsuccessful, the examiner's supervisor, Davienne Monbleau can be reached on 571-272-1945. The fax phone number for the organization where this application or proceeding is assigned is 571-273-8300.

Application/Control Number: 13/550,627                                                    Page 4

Art Unit: 2826

   Information regarding the status of an application may be obtained from the
Patent Application Information Retrieval (PAIR) system.  Status information for
published applications may be obtained from either Private PAIR or Public PAIR.
Status information for unpublished applications is available through Private PAIR only.
For more information about the PAIR system, see http://pair-direct.uspto.gov. Should
you have questions on access to the Private PAIR system, contact the Electronic
Business Center (EBC) at 866-217-9197 (toll-free). If you would like assistance from a
USPTO Customer Service Representative or access to the automated information
system, call 800-786-9199 (IN USA OR CANADA) or 571-272-1000.

  10/19/13

          /Alexander O Williams/

          Primary Examiner, Art Unit 2826

| Search Notes | Application/Control No.<br><br>13550627 | Applicant(s)/Patent Under Reexamination<br><br>LOW ET AL. |
|---|---|---|
| | Examiner<br><br>A O WILLIAMS | Art Unit<br><br>2826 |

## CPC- SEARCHED

| Symbol | Date | Examiner |
|---|---|---|
| | | |

## CPC COMBINATION SETS  - SEARCHED

| Symbol | Date | Examiner |
|---|---|---|
| | | |

## US CLASSIFICATION SEARCHED

| Class | Subclass | Date | Examiner |
|---|---|---|---|
| 257 | 773,774,784,786,690-693,696,698,666,676,202-24,208,211,776,782,790-793,e31.111,e23.142 | 10/20/13 | AW |

## SEARCH NOTES

| Search Notes | Date | Examiner |
|---|---|---|
| EAST | 10/20/13 | AW |

## INTERFERENCE SEARCH

| US Class/<br>CPC Symbol | US Subclass / CPC Group | Date | Examiner |
|---|---|---|---|
| 257 | e23.111,e23.142,773,774,784,786,790-793,690-693,796,696,698,666,676,202-204,208,211,782,776 | 10/20/13 | AW |

| | |
|---|---|
| | |

U.S. Patent and Trademark Office                                                    Part of Paper No. :  20131019

**EAST Search History**

**EAST Search History (Prior Art)**

| Ref # | Hits | Search Query | DBs | Default Operator | Plurals | Time Stamp |
|---|---|---|---|---|---|---|
| L1 | 20595 | power adj3 rail$4 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 05:00 |
| L2 | 2675 | (semiconductor die chip electronic microelectronic ic (integrated adj circuit))with 1 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 05:00 |
| L3 | 2675 | (semiconductor die chip electronic microelectronic ic (integrated adj circuit)) with 1 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 05:01 |
| L4 | 209 | 3 same (wire wiring bondwire wirebond bondingwire) | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 05:01 |
| L5 | 347610 | "438".clas. | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 05:16 |
| L6 | 620665 | "257".clas. | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 05:17 |
| L7 | 209842 | "361".clas. | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 05:17 |
| L8 | 897195 | 5 6 7 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 05:17 |
| L9 | 821 | 8 and 3 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 05:18 |
| L10 | 729 | 9 not 4 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 05:18 |
| L11 | 451496 | power adj4 (wiring line electrode) | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 06:44 |
| L12 | 48933 | (semiconductor die chip electronic microelectronic ic (integrated adj circuit))with 11 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 06:46 |

| L13 | 13611 | 12 same (wire wiring bondwire wirebond bondingwire) | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 06:47 |
|---|---|---|---|---|---|---|
| L14 | 5249 | (substrate carrier board pcb pwb support$4) same 13 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 06:47 |
| L15 | 2310 | 14 and 8 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 06:48 |
| L16 | 2290 | 15 not 9 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 06:48 |
| L17 | 2290 | 16 not 4 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 06:48 |
| L18 | 0 | (noncircuit$4 (non adj circuit$4) ) and 17 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 06:51 |
| L19 | 303 | node and 17 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 06:52 |
| L20 | 11952 | jump$4 with power | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 07:06 |
| L21 | 751 | (semiconductor die chip electronic microelectronic ic (integrated adj circuit))with 20 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 07:06 |
| L22 | 751 | (semiconductor die chip electronic microelectronic ic (integrated adj circuit)) with 20 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 07:06 |
| L23 | 132 | 22 and 8 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 07:07 |
| L24 | 133985 | (BAR RAIL BARRAIL) WITH POWER | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 07:47 |
| L25 | 10284 | (semiconductor die chip electronic microelectronic ic (integrated adj circuit))with 24 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 07:48 |
| L26 | 10284 | (semiconductor die chip electronic microelectronic ic (integrated adj circuit)) with 24 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 07:48 |
| L27 | 3279 | (substrate carrier board pcb pwb support$4) same 26 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; | OR | ON | 2013/10/20 07:48 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | IBM_TDB | | | |
| L28 | 444 | 27 same (wire wiring bondwire wirebond bondingwire) | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 07:48 |
| L29 | 444 | 28 NOT 19 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 07:49 |
| L30 | 376 | 29 NOT 4 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 07:49 |
| L31 | 253775 | RAIL WITH (TOP SURFACE) | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 08:30 |
| L32 | 5608 | (semiconductor die chip electronic microelectronic ic (integrated adj circuit)) with 31 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 08:30 |
| L33 | 4214 | (substrate carrier board pcb pwb support$4) AND 32 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 08:31 |
| L34 | 1269 | 33 AND (wire wiring bondwire wirebond bondingwire) | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 08:31 |

**EAST Search History (Interference)**

< This search history is empty>

**10/20/2013 8:32:03 AM**
**C:\Users\awilliams\Documents\EAST\Workspaces\EASTPush.wsp**

**EAST Search History**

**EAST Search History (Prior Art)**

| Ref # | Hits | Search Query | DBs | Default Operator | Plurals | Time Stamp |
|---|---|---|---|---|---|---|
| L1 | 20595 | power adj3 rail$4 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 05:00 |
| L2 | 2675 | (semiconductor die chip electronic microelectronic ic (integrated adj circuit))with 1 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 05:00 |
| L3 | 2675 | (semiconductor die chip electronic microelectronic ic (integrated adj circuit)) with 1 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 05:01 |
| L4 | 209 | 3 same (wire wiring bondwire wirebond bondingwire) | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 05:01 |
| L5 | 347610 | "438".clas. | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 05:16 |
| L6 | 620665 | "257".clas. | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 05:17 |
| L7 | 209842 | "361".clas. | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 05:17 |
| L8 | 897195 | 5 6 7 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 05:17 |
| L9 | 821 | 8 and 3 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 05:18 |
| L10 | 729 | 9 not 4 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 05:18 |

| L11 | 451496 | power adj4 (wiring line electrode) | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 06:44 |
| L12 | 48933 | (semiconductor die chip electronic microelectronic ic (integrated adj circuit))with 11 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 06:46 |
| L13 | 13611 | 12 same (wire wiring bondwire wirebond bondingwire) | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 06:47 |
| L14 | 5249 | (substrate carrier board pcb pwb support$4) same 13 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 06:47 |
| L15 | 2310 | 14 and 8 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 06:48 |
| L16 | 2290 | 15 not 9 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 06:48 |
| L17 | 2290 | 16 not 4 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 06:48 |
| L18 | 0 | (noncircuit$4 (non adj circuit$4)) and 17 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 06:51 |
| L19 | 303 | node and 17 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 06:52 |
| L20 | 11952 | jump$4 with power | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 07:06 |
| L21 | 751 | (semiconductor die chip electronic microelectronic ic (integrated adj circuit))with 20 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 07:06 |
| L22 | 751 | (semiconductor die chip electronic microelectronic ic (integrated adj circuit)) with 20 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 07:06 |

| L23 | 132 | 22 and 8 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 07:07 |
|---|---|---|---|---|---|---|
| L24 | 133985 | (BAR RAIL BARRAIL) WITH POWER | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 07:47 |
| L25 | 10284 | (semiconductor die chip electronic microelectronic ic (integrated adj circuit))with 24 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 07:48 |
| L26 | 10284 | (semiconductor die chip electronic microelectronic ic (integrated adj circuit)) with 24 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 07:48 |
| L27 | 3279 | (substrate carrier board pcb pwb support$4) same 26 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 07:48 |
| L28 | 444 | 27 same (wire wiring bondwire wirebond bondingwire) | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 07:48 |
| L29 | 444 | 28 NOT 19 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 07:49 |
| L30 | 376 | 29 NOT 4 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 07:49 |
| L31 | 253775 | RAIL WITH (TOP SURFACE) | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 08:30 |
| L32 | 5608 | (semiconductor die chip electronic microelectronic ic (integrated adj circuit)) with 31 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 08:30 |
| L33 | 4214 | (substrate carrier board pcb pwb support$4) AND 32 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 08:31 |
| L34 | 1269 | 33 AND (wire wiring bondwire wirebond bondingwire) | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 08:31 |

| L35 | 5155229 | (semiconductor die chip electronic microelectronic ic (integrated adj circuit)) with (semiconductor die chip microelectronic element) | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 09:02 |
| L36 | 8884 | rail adj4 (semiconductor die chip electronic microelectronic ic (integrated adj circuit)) | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 09:09 |
| L37 | 1352 | 36 and 8 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 09:10 |
| L38 | 1202 | (substrate carrier board pcb pwb support$4) and 37 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 09:12 |

**EAST Search History (Interference)**

<This search history is empty>

**10/20/2013 9:12:43 AM**
**C:\Users\awilliams\Documents\EAST\Workspaces\EASTPush.wsp**

**EAST Search History**

**EAST Search History (Prior Art)**

| Ref # | Hits | Search Query | DBs | Default Operator | Plurals | Time Stamp |
|---|---|---|---|---|---|---|
| L1 | 185089 | elongat$4 with (electrode contact pad bondingpad bondpad) | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 14:56 |
| L2 | 60518 | 1 WITH (TOP SURFACE) | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 14:56 |
| L3 | 2777 | 2 with (semiconductor die chip electronic microelectronic ic (integrated adj circuit)) | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 14:57 |
| L4 | 1451 | (substrate carrier board pcb pwb support$4) same 3 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 14:58 |

**EAST Search History (Interference)**

<This search history is empty>

**10/20/2013 2:59:23 PM**
**C:\Users\awilliams\Documents\EAST\Workspaces\EASTPush.wsp**

**EAST Search History**

**EAST Search History (Prior Art)**

| Ref # | Hits | Search Query | DBs | Default Operator | Plurals | Time Stamp |
|---|---|---|---|---|---|---|
| L1 | 185089 | elongat$4 with (electrode contact pad bondingpad bondpad) | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 14:56 |
| L2 | 60518 | 1 WITH (TOP SURFACE) | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 14:56 |
| L3 | 2777 | 2 with (semiconductor die chip electronic microelectronic ic (integrated adj circuit)) | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 14:57 |
| L4 | 1451 | (substrate carrier board pcb pwb support$4) same 3 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 14:58 |
| L5 | 1451 | (substrate carrier board pcb pwb support$4) same 3 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 16:52 |

**EAST Search History (Interference)**

<This search history is empty>

**10/20/2013 5:17:04 PM**
**C:\Users\awilliams\Documents\EAST\Workspaces\EASTPush.wsp**

EAST Search History

EAST Search History (Prior Art)

| Ref # | Hits | Search Query | DBs | Default Operator | Plurals | Time Stamp |
|---|---|---|---|---|---|---|
| L1 | 20595 | power adj3 rail$4 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 05:00 |
| L2 | 2675 | (semiconductor die chip electronic microelectronic ic (integrated adj circuit))with 1 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 05:00 |
| L3 | 2675 | (semiconductor die chip electronic microelectronic ic (integrated adj circuit)) with 1 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 05:01 |
| L4 | 209 | 3 same (wire wiring bondwire wirebond bondingwire) | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 05:01 |
| L5 | 347610 | "438".clas. | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 05:16 |
| L6 | 620665 | "257".clas. | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 05:17 |
| L7 | 209842 | "361".clas. | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 05:17 |
| L8 | 897195 | 5 6 7 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 05:17 |
| L9 | 821 | 8 and 3 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 05:18 |
| L10 | 729 | 9 not 4 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 05:18 |
| L11 | 451496 | power adj4 (wiring line electrode) | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 06:44 |
| L12 | 48933 | (semiconductor die chip electronic microelectronic ic (integrated adj circuit))with 11 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 06:46 |

| L13 | 13611 | 12 same (wire wiring bondwire wirebond bondingwire) | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 06:47 |
|---|---|---|---|---|---|---|
| L14 | 5249 | (substrate carrier board pcb pwb support$4) same 13 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 06:47 |
| L15 | 2310 | 14 and 8 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 06:48 |
| L16 | 2290 | 15 not 9 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 06:48 |
| L17 | 2290 | 16 not 4 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 06:48 |
| L18 | 0 | (noncircuit$4 (non adj circuit$4) ) and 17 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 06:51 |
| L19 | 303 | node and 17 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 06:52 |
| L20 | 11952 | jump$4 with power | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 07:06 |
| L21 | 751 | (semiconductor die chip electronic microelectronic ic (integrated adj circuit))with 20 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 07:06 |
| L22 | 751 | (semiconductor die chip electronic microelectronic ic (integrated adj circuit)) with 20 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 07:06 |
| L23 | 132 | 22 and 8 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 07:07 |
| L24 | 133985 | (BAR RAIL BARRAIL) WITH POWER | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 07:47 |
| L25 | 10284 | (semiconductor die chip electronic microelectronic ic (integrated adj circuit))with 24 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 07:48 |
| L26 | 10284 | (semiconductor die chip electronic microelectronic ic (integrated adj circuit)) with 24 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 07:48 |
| L27 | 3279 | (substrate carrier board pcb pwb support$4) same 26 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; | OR | ON | 2013/10/20 07:48 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | IBM_TDB | | | |
| L28 | 444 | 27 same (wire wiring bondwire wirebond bondingwire) | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 07:48 |
| L29 | 444 | 28 NOT 19 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 07:49 |
| L30 | 376 | 29 NOT 4 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 07:49 |

**EAST Search History (Interference)**

<This search history is empty>

**10/20/2013 7:49:29 AM**
**C:\Users\awilliams\Documents\EAST\Workspaces\EASTPush.wsp**

**EAST Search History**

**EAST Search History (Prior Art)**

| Ref # | Hits | Search Query | DBs | Default Operator | Plurals | Time Stamp |
|---|---|---|---|---|---|---|
| L1 | 0 | "13550627" | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 22:54 |
| L2 | 2 | "20020063251" | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 22:55 |
| L3 | 2 | "7528484".pn. | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 22:55 |
| L4 | 97 | 257/e31.111 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 22:56 |
| L5 | 615 | 257/e23.142 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 22:56 |
| L6 | 7853 | 257/773 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 22:56 |
| L7 | 10168 | 257/774 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 22:56 |
| L8 | 5660 | 257/784 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 22:57 |
| L9 | 5180 | 257/786 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 22:57 |
| L10 | 1051 | 257/790 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 22:57 |
| L11 | 586 | 257/791 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 22:57 |
| L12 | 463 | 257/792 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 22:57 |
| L13 | 621 | 257/793 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 22:57 |
| L14 | 1752 | 257/796 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 22:57 |
| L15 | 580 | 257/798 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 22:57 |
| L16 | 8195 | 257/666 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 22:57 |
| L17 | 6867 | 257/676 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 22:57 |
| L18 | 2266 | 257/202 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 22:57 |
| L19 | 1191 | 257/203 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 22:57 |
| L20 | 1712 | 257/204 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 22:57 |
| L21 | 1957 | 257/208 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 22:57 |
| L22 | 1899 | 257/211 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 22:57 |

| L23 | 2450 | 257/782 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 22:58 |
| L24 | 2096 | 257/776 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 22:58 |
| L25 | 2 | "20050024800" | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 22:58 |
| L26 | 3 | "5049979".pn. | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 22:59 |
| L27 | 55 | 257/e23.057 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 22:59 |
| L28 | 124 | 257/e25.029 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 23:00 |
| L50 | 4985 | 257/690 | USPAT | OR | ON | 2013/10/20 23:03 |
| L51 | 3630 | 257/691 | USPAT | OR | ON | 2013/10/20 23:03 |
| L52 | 4440 | 257/692 | USPAT | OR | ON | 2013/10/20 23:03 |
| L53 | 2814 | 257/693 | USPAT | OR | ON | 2013/10/20 23:03 |

## EAST Search History (Interference)

| Ref # | Hits | Search Query | DBs | Default Operator | Plurals | Time Stamp |
|---|---|---|---|---|---|---|
| L29 | 63 | 257/e31.111 | USPAT; UPAD | OR | ON | 2013/10/20 23:00 |
| L30 | 286 | 257/e23.142 | USPAT; UPAD | OR | ON | 2013/10/20 23:00 |
| L31 | 6241 | 257/773 | USPAT; UPAD | OR | ON | 2013/10/20 23:00 |
| L32 | 7609 | 257/774 | USPAT; UPAD | OR | ON | 2013/10/20 23:01 |
| L33 | 4789 | 257/784 | USPAT; UPAD | OR | ON | 2013/10/20 23:01 |
| L34 | 4600 | 257/786 | USPAT; UPAD | OR | ON | 2013/10/20 23:01 |
| L35 | 999 | 257/790 | USPAT; UPAD | OR | ON | 2013/10/20 23:01 |
| L36 | 520 | 257/791 | USPAT; UPAD | OR | ON | 2013/10/20 23:01 |
| L37 | 432 | 257/792 | USPAT; UPAD | OR | ON | 2013/10/20 23:01 |
| L38 | 558 | 257/793 | USPAT; UPAD | OR | ON | 2013/10/20 23:01 |
| L39 | 1692 | 257/796 | USPAT; UPAD | OR | ON | 2013/10/20 23:01 |
| L40 | 491 | 257/798 | USPAT; UPAD | OR | ON | 2013/10/20 23:01 |
| L41 | 6996 | 257/666 | USPAT; UPAD | OR | ON | 2013/10/20 23:01 |
| L42 | 5507 | 257/676 | USPAT; UPAD | OR | ON | 2013/10/20 23:01 |
| L43 | 1885 | 257/202 | USPAT; UPAD | OR | ON | 2013/10/20 23:01 |
| L44 | 1048 | 257/203 | USPAT; UPAD | OR | ON | 2013/10/20 23:01 |
| L45 | 1514 | 257/204 | USPAT; UPAD | OR | ON | 2013/10/20 23:01 |
| L46 | 1679 | 257/208 | USPAT; UPAD | OR | ON | 2013/10/20 23:02 |
| L47 | 1662 | 257/211 | USPAT; UPAD | OR | ON | 2013/10/20 23:02 |
| L48 | 1981 | 257/782 | USPAT; UPAD | OR | ON | 2013/10/20 23:02 |
| L49 | 1901 | 257/776 | USPAT; UPAD | OR | ON | 2013/10/20 23:02 |
| L54 | 4990 | 257/690 | USPAT; UPAD | OR | ON | 2013/10/20 23:03 |
| L55 | 3633 | 257/691 | USPAT; UPAD | OR | ON | 2013/10/20 23:03 |
| L56 | 4441 | 257/692 | USPAT; UPAD | OR | ON | 2013/10/20 23:03 |
| L57 | 2815 | 257/693 | USPAT; UPAD | OR | ON | 2013/10/20 23:03 |

EAST Search History

EAST Search History (Prior Art)

| Ref # | Hits | Search Query | DBs | Default Operator | Plurals | Time Stamp |
|---|---|---|---|---|---|---|
| L4 | 14284046 | (substrate carrier board pcb pwb support$4) | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/19 12:29 |
| L5 | 5004 | POWER WITH RAIL WITH (PAD SUPPORT) | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/19 12:29 |
| L6 | 55785 | POWER WITH RAIL | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/19 12:30 |
| L7 | 67160 | power with rail$4 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/19 12:30 |
| L8 | 2782290 | (semiconductor die chip electronic microelectronic ic (integrated adj circuit)) same 4 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/19 12:31 |
| L9 | 2557 | 8 same (6 7) | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/19 12:33 |
| L10 | 1866 | (pad electrode terminal contact bondpad bondingpad) and 9 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/19 12:34 |
| L11 | 894 | 10 and (wire wiring bondwire wirebond bondingwire) | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/19 12:34 |
| L12 | 86817 | (voltage power) with rail$4 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/19 12:35 |
| L13 | 894 | 11 and 12 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/19 12:35 |

EAST Search History (Interference)

<This search history is empty>

**10/19/2013 12:36:26 PM**
**C:\Users\awilliams\Documents\EAST\Workspaces\EASTPush.wsp**

**EAST Search History**

**EAST Search History (Prior Art)**

| Ref # | Hits | Search Query | DBs | Default Operator | Plurals | Time Stamp |
|---|---|---|---|---|---|---|
| L4 | 14284046 | (substrate carrier board pcb pwb support$4) | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/19 12:29 |
| L5 | 5004 | POWER WITH RAIL WITH (PAD SUPPORT) | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/19 12:29 |
| L6 | 55785 | POWER WITH RAIL | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/19 12:30 |
| L7 | 67160 | power with rail$4 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/19 12:30 |
| L8 | 2782290 | (semiconductor die chip electronic microelectronic ic (integrated adj circuit)) same 4 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/19 12:31 |
| L9 | 2557 | 8 same (6 7) | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/19 12:33 |
| L10 | 1866 | (pad electrode terminal contact bondpad bondingpad) and 9 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/19 12:34 |
| L11 | 894 | 10 and (wire wiring bondwire wirebond bondingwire) | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/19 12:34 |
| L12 | 86817 | (voltage power) with rail$4 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/19 12:35 |
| L13 | 894 | 11 and 12 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/19 12:35 |
| L14 | 4854 | 5 and 4 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/19 13:11 |
| L15 | 1412 | (semiconductor die chip electronic microelectronic ic (integrated adj circuit)) same 4 and 14 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/19 13:11 |

| L16 | 1176 | (pad electrode terminal contact bondpad bondingpad) and 15 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/19 13:12 |
| L17 | 641 | 16 and (wire wiring bondwire wirebond bondingwire) | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/19 13:12 |
| L18 | 412 | 17 not 13 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/19 13:12 |

**EAST Search History (Interference)**

<This search history is empty>

**10/19/2013 1:12:47 PM**
**C:\Users\awilliams\Documents\EAST\Workspaces\EASTPush.wsp**

**EAST Search History**

**EAST Search History (Prior Art)**

| Ref # | Hits | Search Query | DBs | Default Operator | Plurals | Time Stamp |
|---|---|---|---|---|---|---|
| L1 | 20595 | power adj3 rail$4 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 05:00 |
| L2 | 2675 | (semiconductor die chip electronic microelectronic ic (integrated adj circuit))with 1 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 05:00 |
| L3 | 2675 | (semiconductor die chip electronic microelectronic ic (integrated adj circuit)) with 1 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 05:01 |
| L4 | 209 | 3 same (wire wiring bondwire wirebond bondingwire) | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 05:01 |
| L5 | 347610 | "438".clas. | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 05:16 |
| L6 | 620665 | "257".clas. | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 05:17 |
| L7 | 209842 | "361".clas. | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 05:17 |
| L8 | 897195 | 5 6 7 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 05:17 |
| L9 | 821 | 8 and 3 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 05:18 |
| L10 | 729 | 9 not 4 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 05:18 |
| L11 | 451496 | power adj4 (wiring line electrode) | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 06:44 |
| L12 | 48933 | (semiconductor die chip electronic microelectronic ic (integrated adj circuit))with 11 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 06:46 |

| L13 | 13611 | 12 same (wire wiring bondwire wirebond bondingwire) | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 06:47 |
| L14 | 5249 | (substrate carrier board pcb pwb support$4) same 13 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 06:47 |
| L15 | 2310 | 14 and 8 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 06:48 |
| L16 | 2290 | 15 not 9 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 06:48 |
| L17 | 2290 | 16 not 4 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 06:48 |
| L18 | 0 | (noncircuit$4 (non adj circuit$4) ) and 17 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 06:51 |
| L19 | 303 | node and 17 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 06:52 |

**EAST Search History (Interference)**

< This search history is empty>

**10/20/2013 7:05:23 AM**
**C:\Users\awilliams\Documents\EAST\Workspaces\EASTPush.wsp**

**EAST Search History**

**EAST Search History (Prior Art)**

| Ref # | Hits | Search Query | DBs | Default Operator | Plurals | Time Stamp |
|---|---|---|---|---|---|---|
| L1 | 20595 | power adj3 rail$4 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 05:00 |
| L2 | 2675 | (semiconductor die chip electronic microelectronic ic (integrated adj circuit))with 1 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 05:00 |
| L3 | 2675 | (semiconductor die chip electronic microelectronic ic (integrated adj circuit)) with 1 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 05:01 |
| L4 | 209 | 3 same (wire wiring bondwire wirebond bondingwire) | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 05:01 |
| L5 | 347610 | "438".clas. | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 05:16 |
| L6 | 620665 | "257".clas. | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 05:17 |
| L7 | 209842 | "361".clas. | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 05:17 |
| L8 | 897195 | 5 6 7 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 05:17 |
| L9 | 821 | 8 and 3 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 05:18 |
| L10 | 729 | 9 not 4 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 05:18 |

**EAST Search History (Interference)**

< This search history is empty>

**10/20/2013 5:18:50 AM**
**C:\Users\awilliams\Documents\EAST\Workspaces\EASTPush.wsp**

**EAST Search History**

**EAST Search History (Prior Art)**

| Ref # | Hits | Search Query | DBs | Default Operator | Plurals | Time Stamp |
|---|---|---|---|---|---|---|
| L1 | 20595 | power adj3 rail$4 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 05:00 |
| L2 | 2675 | (semiconductor die chip electronic microelectronic ic (integrated adj circuit))with 1 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 05:00 |
| L3 | 2675 | (semiconductor die chip electronic microelectronic ic (integrated adj circuit)) with 1 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 05:01 |
| L4 | 209 | 3 same (wire wiring bondwire wirebond bondingwire) | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 05:01 |

**EAST Search History (Interference)**

<This search history is empty>

**10/20/2013 5:01:49 AM**
**C:\Users\awilliams\Documents\EAST\Workspaces\EASTPush.wsp**

**EAST Search History**

**EAST Search History (Prior Art)**

| Ref # | Hits | Search Query | DBs | Default Operator | Plurals | Time Stamp |
|---|---|---|---|---|---|---|
| L1 | 2 | "5641978".PN. | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/19 10:13 |
| L2 | 2 | "5641978".PN. | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/19 10:28 |
| L3 | 2 | "5641978".PN. | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/19 10:29 |
| L4 | 5004 | POWER WITH RAIL WITH (PAD SUPPORT) | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/19 10:31 |
| L5 | 770 | (semiconductor die chip electronic microelectornic ic (integrated adj circuit)) same 4 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/19 10:32 |
| L6 | 102 | 5 same (wire wiring wirebond nodwire bondwiring) | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/19 10:33 |

**EAST Search History (Interference)**

<This search history is empty>

**10/19/2013 11:15:20 AM**
**C:\Users\awilliams\Documents\EAST\Workspaces\EASTPush.wsp**

**EAST Search History**

**EAST Search History (Prior Art)**

| Ref # | Hits | Search Query | DBs | Default Operator | Plurals | Time Stamp |
|---|---|---|---|---|---|---|
| L1 | 0 | "13550627" | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 22:54 |
| L2 | 2 | "20020063251" | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 22:55 |
| L3 | 2 | "7528484".pn. | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 22:55 |
| L4 | 97 | 257/e31.111 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 22:56 |
| L5 | 615 | 257/e23.142 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 22:56 |
| L6 | 7853 | 257/773 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 22:56 |
| L7 | 10168 | 257/774 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 22:56 |
| L8 | 5660 | 257/784 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 22:57 |
| L9 | 5180 | 257/786 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 22:57 |
| L10 | 1051 | 257/790 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 22:57 |
| L11 | 586 | 257/791 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 22:57 |
| L12 | 463 | 257/792 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 22:57 |
| L13 | 621 | 257/793 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 22:57 |
| L14 | 1752 | 257/796 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 22:57 |
| L15 | 580 | 257/798 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 22:57 |
| L16 | 8195 | 257/666 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 22:57 |
| L17 | 6867 | 257/676 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 22:57 |
| L18 | 2266 | 257/202 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 22:57 |
| L19 | 1191 | 257/203 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 22:57 |
| L20 | 1712 | 257/204 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 22:57 |
| L21 | 1957 | 257/208 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 22:57 |
| L22 | 1899 | 257/211 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 22:57 |

| L23 | 2450 | 257/782 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 22:58 |
| L24 | 2096 | 257/776 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 22:58 |
| L25 | 2 | "20050024800" | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 22:58 |
| L26 | 3 | "5049979".pn. | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 22:59 |
| L27 | 55 | 257/e23.057 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 22:59 |
| L28 | 124 | 257/e25.029 | US-PGPUB; USPAT; USOCR; FPRS; EPO; JPO; DERWENT; IBM_TDB | OR | ON | 2013/10/20 23:00 |

**EAST Search History (Interference)**

| Ref # | Hits | Search Query | DBs | Default Operator | Plurals | Time Stamp |
|---|---|---|---|---|---|---|
| L29 | 63 | 257/e31.111 | USPAT; UPAD | OR | ON | 2013/10/20 23:00 |
| L30 | 286 | 257/e23.142 | USPAT; UPAD | OR | ON | 2013/10/20 23:00 |
| L31 | 6241 | 257/773 | USPAT; UPAD | OR | ON | 2013/10/20 23:00 |
| L32 | 7609 | 257/774 | USPAT; UPAD | OR | ON | 2013/10/20 23:01 |
| L33 | 4789 | 257/784 | USPAT; UPAD | OR | ON | 2013/10/20 23:01 |
| L34 | 4600 | 257/786 | USPAT; UPAD | OR | ON | 2013/10/20 23:01 |
| L35 | 999 | 257/790 | USPAT; UPAD | OR | ON | 2013/10/20 23:01 |
| L36 | 520 | 257/791 | USPAT; UPAD | OR | ON | 2013/10/20 23:01 |
| L37 | 432 | 257/792 | USPAT; UPAD | OR | ON | 2013/10/20 23:01 |
| L38 | 558 | 257/793 | USPAT; UPAD | OR | ON | 2013/10/20 23:01 |
| L39 | 1692 | 257/796 | USPAT; UPAD | OR | ON | 2013/10/20 23:01 |
| L40 | 491 | 257/798 | USPAT; UPAD | OR | ON | 2013/10/20 23:01 |
| L41 | 6996 | 257/666 | USPAT; UPAD | OR | ON | 2013/10/20 23:01 |
| L42 | 5507 | 257/676 | USPAT; UPAD | OR | ON | 2013/10/20 23:01 |
| L43 | 1885 | 257/202 | USPAT; UPAD | OR | ON | 2013/10/20 23:01 |
| L44 | 1048 | 257/203 | USPAT; UPAD | OR | ON | 2013/10/20 23:01 |
| L45 | 1514 | 257/204 | USPAT; UPAD | OR | ON | 2013/10/20 23:01 |
| L46 | 1679 | 257/208 | USPAT; UPAD | OR | ON | 2013/10/20 23:02 |
| L47 | 1662 | 257/211 | USPAT; UPAD | OR | ON | 2013/10/20 23:02 |
| L48 | 1981 | 257/782 | USPAT; UPAD | OR | ON | 2013/10/20 23:02 |
| L49 | 1901 | 257/776 | USPAT; UPAD | OR | ON | 2013/10/20 23:02 |

**10/20/2013 11:02:34 PM**
**C:\Users\awilliams\Documents\EAST\Workspaces\EASTPush.wsp**

## PART B - FEE(S) TRANSMITTAL

**Complete and send this form, together with applicable fee(s), to:** <u>Mail</u>   Mail Stop ISSUE FEE
Commissioner for Patents
P.O. Box 1450
Alexandria, Virginia 22313-1450
or <u>Fax</u>   (571)-273-2885

INSTRUCTIONS: This form should be used for transmitting the ISSUE FEE and PUBLICATION FEE (if required). Blocks 1 through 5 should be completed where appropriate. All further correspondence including the Patent, advance orders and notification of maintenance fees will be mailed to the current correspondence address as indicated unless corrected below or directed otherwise in Block 1, by (a) specifying a new correspondence address; and/or (b) indicating a separate "FEE ADDRESS" for maintenance fee notifications.

CURRENT CORRESPONDENCE ADDRESS (Note: Use Block 1 for any change of address)

23125       7590       10/31/2013
FREESCALE SEMICONDUCTOR, INC.
LAW DEPARTMENT
6501 William Cannon Drive West TX30/OE62
AUSTIN, TX 78735

Note: A certificate of mailing can only be used for domestic mailings of the Fee(s) Transmittal. This certificate cannot be used for any other accompanying papers. Each additional paper, such as an assignment or formal drawing, must have its own certificate of mailing or transmission.

**Certificate of Mailing or Transmission**
I hereby certify that this Fee(s) Transmittal is being deposited with the United States Postal Service with sufficient postage for first class mail in an envelope addressed to the Mail Stop ISSUE FEE address above, or being facsimile transmitted to the USPTO (571) 273-2885, on the date indicated below.

| | |
|---|---|
| _Charles Begere_ | (Depositor's name) |
| _(signature)_ | (Signature) |
| _1.1.2014_ | (Date) |

| APPLICATION NO. | FILING DATE | FIRST NAMED INVENTOR | ATTORNEY DOCKET NO. | CONFIRMATION NO. |
|---|---|---|---|---|
| 13/550,627 | 07/17/2012 | Boon Yew Low | MTI1763AK | 6465 |

TITLE OF INVENTION: PACKAGED SEMICONDUCTOR DIE WITH POWER RAIL PADS

| APPLN. TYPE | ENTITY STATUS | ISSUE FEE DUE | PUBLICATION FEE DUE | PREV. PAID ISSUE FEE | TOTAL FEE(S) DUE | DATE DUE |
|---|---|---|---|---|---|---|
| nonprovisional | UNDISCOUNTED | $1780 | $300 | $0 | $2080 | 01/31/2014 |

| EXAMINER | ART UNIT | CLASS-SUBCLASS |
|---|---|---|
| WILLIAMS, ALEXANDER O | 2826 | 257-773000 |

1. Change of correspondence address or indication of "Fee Address" (37 CFR 1.363).

☐ Change of correspondence address (or Change of Correspondence Address form PTO/SB/122) attached.

☐ "Fee Address" indication (or "Fee Address" Indication form PTO/SB/47; Rev 03-02 or more recent) attached. Use of a Customer Number is required.

2. For printing on the patent front page, list

(1) the names of up to 3 registered patent attorneys or agents OR, alternatively,

(2) the name of a single firm (having as a member a registered attorney or agent) and the names of up to 2 registered patent attorneys or agents. If no name is listed, no name will be printed.

1 _Charles Begere_
2 _____
3 _____

3. ASSIGNEE NAME AND RESIDENCE DATA TO BE PRINTED ON THE PATENT (print or type)

PLEASE NOTE: Unless an assignee is identified below, no assignee data will appear on the patent. If an assignee is identified below, the document has been filed for recordation as set forth in 37 CFR 3.11. Completion of this form is NOT a substitute for filing an assignment.

(A) NAME OF ASSIGNEE                    (B) RESIDENCE: (CITY and STATE OR COUNTRY)

_FREESCALE SEMICONDUCTOR, INC._          _AUSTIN, TX_

Please check the appropriate assignee category or categories (will not be printed on the patent) :   ☐ Individual   ☒ Corporation or other private group entity   ☐ Government

4a. The following fee(s) are submitted:
☒ Issue Fee
☒ Publication Fee (No small entity discount permitted)
☐ Advance Order - # of Copies _____

4b. Payment of Fee(s): (Please first reapply any previously paid issue fee shown above)
☐ A check is enclosed.
☐ Payment by credit card. Form PTO-2038 is attached.
☒ The Director is hereby authorized to charge the required fee(s), any deficiency, or credit any overpayment, to Deposit Account Number _63-0275_ (enclose an extra copy of this form).

Page 2 of 4

PTOL-85 (Rev. 02/11)

**5. Change in Entity Status** (from status indicated above)

❏ Applicant certifying micro entity status. See 37 CFR 1.29

❏ Applicant asserting small entity status. See 37 CFR 1.27

❏ Applicant changing to regular undiscounted fee status.

NOTE: Absent a valid certification of Micro Entity Status (see form PTO/SB/15A and 15B), issue fee payment in the micro entity amount will not be accepted at the risk of application abandonment.

NOTE: If the application was previously under micro entity status, checking this box will be taken to be a notification of loss of entitlement to micro entity status.

NOTE: Checking this box will be taken to be a notification of loss of entitlement to small or micro entity status, as applicable.

NOTE: The Issue Fee and Publication Fee (if required) will not be accepted from anyone other than the applicant; a registered attorney or agent; or the assignee or other party in interest as shown by the records of the United States Patent and Trademark Office.

Authorized Signature _____  Date  1/1/2014

Typed or printed name  Charles Bergere  Registration No.  36,337

This collection of information is required by 37 CFR 1.311. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 12 minutes to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, U.S. Department of Commerce, P.O. Box 1450, Alexandria, Virginia 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, Virginia 22313-1450.

Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it displays a valid OMB control number.

PTOL-85 (Rev. 02/11) Approved for use through 08/31/2013.          OMB 0651-0033          U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE

# Electronic Acknowledgement Receipt

| | |
|---|---|
| **EFS ID:** | 17792611 |
| **Application Number:** | 13550627 |
| **International Application Number:** | |
| **Confirmation Number:** | 6465 |
| **Title of Invention:** | PACKAGED SEMICONDUCTOR DIE WITH POWER RAIL PADS |
| **First Named Inventor/Applicant Name:** | Boon Yew Low |
| **Customer Number:** | 23125 |
| **Filer:** | Charles Edward Bergere |
| **Filer Authorized By:** | |
| **Attorney Docket Number:** | MT11763AK |
| **Receipt Date:** | 01-JAN-2014 |
| **Filing Date:** | 17-JUL-2012 |
| **Time Stamp:** | 02:27:34 |
| **Application Type:** | Utility under 35 USC 111(a) |

## Payment information:

| | |
|---|---|
| Submitted with Payment | yes |
| Payment Type | Deposit Account |
| Payment was successfully received in RAM | $ 960 |
| RAM confirmation Number | 8445 |
| Deposit Account | 503079 |
| Authorized User | |
| The Director of the USPTO is hereby authorized to charge indicated fees and credit any overpayment as follows: | |
| Charge any Additional Fees required under 37 C.F.R. Section 1.16 (National application filing, search, and examination fees) | |
| Charge any Additional Fees required under 37 C.F.R. Section 1.17 (Patent application and reexamination processing fees) | |

Charge any Additional Fees required under 37 C.F.R. Section 1.19 (Document supply fees)

Charge any Additional Fees required under 37 C.F.R. Section 1.20 (Post Issuance fees)

Charge any Additional Fees required under 37 C.F.R. Section 1.21 (Miscellaneous fees and charges)

## File Listing:

| Document Number | Document Description | File Name | File Size(Bytes)/ Message Digest | Multi Part /.zip | Pages (if appl.) |
|---|---|---|---|---|---|
| 1 | Issue Fee Payment (PTO-85B) | MT11763AK-US-20140101-ISSUE-FEE-PAYMENT.pdf | 83290 <hr> 9a75e0657cd8dfa296264c3a2b7e6dc38320f6c9 | no | 2 |

**Warnings:**

**Information:**

| 2 | Fee Worksheet (SB06) | fee-info.pdf | 32192 <hr> e87a05bad0c779062433b3f7da355b2a27bb15d9 | no | 2 |

**Warnings:**

**Information:**

| | | **Total Files Size (in bytes):** | 115482 | | |

This Acknowledgement Receipt evidences receipt on the noted date by the USPTO of the indicated documents, characterized by the applicant, and including page counts, where applicable. It serves as evidence of receipt similar to a Post Card, as described in MPEP 503.

**New Applications Under 35 U.S.C. 111**
If a new application is being filed and the application includes the necessary components for a filing date (see 37 CFR 1.53(b)-(d) and MPEP 506), a Filing Receipt (37 CFR 1.54) will be issued in due course and the date shown on this Acknowledgement Receipt will establish the filing date of the application.

**National Stage of an International Application under 35 U.S.C. 371**
If a timely submission to enter the national stage of an international application is compliant with the conditions of 35 U.S.C. 371 and other applicable requirements a Form PCT/DO/EO/903 indicating acceptance of the application as a national stage submission under 35 U.S.C. 371 will be issued in addition to the Filing Receipt, in due course.

**New International Application Filed with the USPTO as a Receiving Office**
If a new international application is being filed and the international application includes the necessary components for an international filing date (see PCT Article 11 and MPEP 1810), a Notification of the International Application Number and of the International Filing Date (Form PCT/RO/105) will be issued in due course, subject to prescriptions concerning national security, and the date shown on this Acknowledgement Receipt will establish the international filing date of the application.

## Electronic Patent Application Fee Transmittal

| | |
|---|---|
| **Application Number:** | 13550627 |
| **Filing Date:** | 17-Jul-2012 |
| **Title of Invention:** | PACKAGED SEMICONDUCTOR DIE WITH POWER RAIL PADS |
| **First Named Inventor/Applicant Name:** | Boon Yew Low |
| **Filer:** | Charles Edward Bergere |
| **Attorney Docket Number:** | MT11763AK |
| Filed as Large Entity | |

## Utility under 35 USC 111(a) Filing Fees

| Description | Fee Code | Quantity | Amount | Sub-Total in USD($) |
|---|---|---|---|---|
| **Basic Filing:** | | | | |
| **Pages:** | | | | |
| **Claims:** | | | | |
| **Miscellaneous-Filing:** | | | | |
| **Petition:** | | | | |
| **Patent-Appeals-and-Interference:** | | | | |
| **Post-Allowance-and-Post-Issuance:** | | | | |
| Utility Appl Issue Fee | 1501 | 1 | 960 | 960 |
| Publ. Fee- Early, Voluntary, or Normal | 1504 | 1 | 0 | 0 |

| Description | Fee Code | Quantity | Amount | Sub-Total in USD($) |
|---|---|---|---|---|
| **Extension-of-Time:** | | | | |
| **Miscellaneous:** | | | | |
| | | **Total in USD ($)** | | **960** |

UNITED STATES PATENT AND TRADEMARK OFFICE

UNITED STATES DEPARTMENT OF COMMERCE
United States Patent and Trademark Office
Address: COMMISSIONER FOR PATENTS
P.O. Box 1450
Alexandria, Virginia 22313-1450
www.uspto.gov

| APPLICATION NO. | ISSUE DATE | PATENT NO. | ATTORNEY DOCKET NO. | CONFIRMATION NO. |
|---|---|---|---|---|
| 13/550,627 | 02/04/2014 | 8643189 | MT11763AK | 6465 |

23125     7590     01/15/2014

FREESCALE SEMICONDUCTOR, INC.
LAW DEPARTMENT
6501 William Cannon Drive West TX30/OE62
AUSTIN, TX 78735

# ISSUE NOTIFICATION

The projected patent number and issue date are specified above.

### Determination of Patent Term Adjustment under 35 U.S.C. 154 (b)
(application filed on or after May 29, 2000)

The Patent Term Adjustment is 0 day(s). Any patent to issue from the above-identified application will include an indication of the adjustment on the front page.

If a Continued Prosecution Application (CPA) was filed in the above-identified application, the filing date that determines Patent Term Adjustment is the filing date of the most recent CPA.

Applicant will be able to obtain more detailed information by accessing the Patent Application Information Retrieval (PAIR) WEB site (http://pair.uspto.gov).

Any questions regarding the Patent Term Extension or Adjustment determination should be directed to the Office of Patent Legal Administration at (571)-272-7702. Questions relating to issue and publication fee payments should be directed to the Application Assistance Unit (AAU) of the Office of Data Management (ODM) at (571)-272-4200.

APPLICANT(s) (Please see PAIR WEB site http://pair.uspto.gov for additional applicants):

Boon Yew Low, Petaling Jaya, MALAYSIA;
Navas Khan Oratti Kalandar, Subang Jaya, MALAYSIA;
Lan Chu Tan, Singapore, SINGAPORE;

The United States represents the largest, most dynamic marketplace in the world and is an unparalleled location for business investment, innovation, and commercialization of new technologies. The USA offers tremendous resources and advantages for those who invest and manufacture goods here. Through SelectUSA, our nation works to encourage and facilitate business investment. To learn more about why the USA is the best country in the world to develop technology, manufacture products, and grow your business, visit SelectUSA.gov.

IR103 (Rev. 10/09)



UNITED STATES PATENT AND TRADEMARK OFFICE

UNITED STATES DEPARTMENT OF COMMERCE
United States Patent and Trademark Office
Address: COMMISSIONER FOR PATENTS
P.O. Box 1450
Alexandria, Virginia 22313-1450
www.uspto.gov

| APPLICATION NUMBER | FILING OR 371(C) DATE | FIRST NAMED APPLICANT | ATTY. DOCKET NO./TITLE |
|---|---|---|---|
| 13/550,627 | 07/17/2012 | Boon Yew Low | MT11763AK |

**CONFIRMATION NO. 6465**

23125
FREESCALE SEMICONDUCTOR, INC.
LAW DEPARTMENT
6501 William Cannon Drive West TX30/OE62
AUSTIN, TX 78735

**PUBLICATION NOTICE**


*OC000000066205275*

**Title:** PACKAGED SEMICONDUCTOR DIE WITH POWER RAIL PADS

**Publication No.** US-2014-0021621-A1
**Publication Date:** 01/23/2014

## NOTICE OF PUBLICATION OF APPLICATION

The above-identified application will be electronically published as a patent application publication pursuant to 37 CFR 1.211, et seq. The patent application publication number and publication date are set forth above.

The publication may be accessed through the USPTO's publically available Searchable Databases via the Internet at www.uspto.gov. The direct link to access the publication is currently http://www.uspto.gov/patft/.

The publication process established by the Office does not provide for mailing a copy of the publication to applicant. A copy of the publication may be obtained from the Office upon payment of the appropriate fee set forth in 37 CFR 1.19(a)(1). Orders for copies of patent application publications are handled by the USPTO's Office of Public Records. The Office of Public Records can be reached by telephone at (703) 308-9726 or (800) 972-6382, by facsimile at (703) 305-8759, by mail addressed to the United States Patent and Trademark Office, Office of Public Records, Alexandria, VA 22313-1450 or via the Internet.

In addition, information on the status of the application, including the mailing date of Office actions and the dates of receipt of correspondence filed in the Office, may also be accessed via the Internet through the Patent Electronic Business Center at www.uspto.gov using the public side of the Patent Application Information and Retrieval (PAIR) system. The direct link to access this status information is currently http://pair.uspto.gov/. Prior to publication, such status information is confidential and may only be obtained by applicant using the private side of PAIR.

Further assistance in electronically accessing the publication, or about PAIR, is available by calling the Patent Electronic Business Center at 1-866-217-9197.

Office of Data Managment, Application Assistance Unit (571) 272-4000, or (571) 272-4200, or 1-888-786-0101

 **UNITED STATES PATENT AND TRADEMARK OFFICE**

P.O. Box 1450
Alexandria, VA 22313 - 1450
www.uspto.gov

# ELECTRONIC ACKNOWLEDGEMENT RECEIPT

| APPLICATION # | RECEIPT DATE / TIME | ATTORNEY DOCKET # |
|---|---|---|
| **13/550,627** | **12/27/2024 03:07:40 PM Z ET** | **MT11763AK** |

## Title of Invention

PACKAGED SEMICONDUCTOR DIE WITH POWER RAIL PADS

## Application Information

| | | | |
|---|---|---|---|
| APPLICATION TYPE | Utility - Nonprovisional Application under 35 USC 111(a) | PATENT # | 8643189 |
| CONFIRMATION # | 6465 | FILED BY | JANEAN HARGIS |
| PATENT CENTER # | 68535685 | FILING DATE | 07/17/2012 |
| CUSTOMER # | 23125 | FIRST NAMED INVENTOR | Boon Yew Low |
| CORRESPONDENCE ADDRESS | - | AUTHORIZED BY | Corey Tumey |

## Documents

## TOTAL DOCUMENTS: 2

| DOCUMENT | PAGES | DESCRIPTION | SIZE (KB) |
|---|---|---|---|
| 2010-01800-POA.pdf | 4 | Power of Attorney | 252 KB |
| 2010-01800-373 statement.pdf | 3 | Assignee showing of ownership per 37 CFR 3.73 | 229 KB |

## Digest

| DOCUMENT | MESSAGE DIGEST(SHA-512) |
|---|---|
| 2010-01800-POA.pdf | 40F4F0F9CE49EA6919FCE17F6DA2A9882C43F2E0FD5D86CC 54D18654753E4795E74CEFA24F6DD30498BA3756ED94E533B 7A498C8C2C5230A8239607BD745F917 |
| 2010-01800-373 statement.pdf | 10DAD8D1F083A7920DC877D5736C2FFCB3B59ECDD781E098 149717B5BABAD812C54F7BFC9B3EC1911DC683D5522894372 |

2ABC45224CF41508A9FD547240CF414

This Acknowledgement Receipt evidences receipt on the noted date by the USPTO of the indicated documents, characterized by the applicant, and including page counts, where applicable. It serves as evidence of receipt similar to a Post Card, as described in MPEP 503.

**New Applications Under 35 U.S.C. 111**

If a new application is being filed and the application includes the necessary components for filing date (see 37 CFR 1.53(b)-(d) and MPEP 506), a Filing Receipt (37 CFR 1.54) will be issued in due course and the date shown on this Acknowledgement Receipt will establish the filing date of the application

**National Stage of an International Application under 35 U.S.C. 371**

If a timely submission to enter the national stage of an international application is compliant with the conditions of 35 U.S.C. 371 and other applicable requirements a Form PCT/DO/EO/903 indicating acceptance of the application as a national stage submission under 35 U.S.C. 371 will be issued in addition to the Filing Receipt, in due course.

**New International Application Filed with the USPTO as a Receiving Office**

If a new international application is being filed and the international application includes the necessary components for an international filing date (see PCT Article 11 and MPEP 1810), a Notification of the International Application Number and of the International Filing Date (Form PCT/RO/105) will be issued in due course, subject to prescriptions concerning national security, and the date shown on this Acknowledgement Receipt will establish the international filing date of the application.

## POWER OF ATTORNEY - PATENT

### PTO/AIA/81A
(modified)

I hereby revoke all previous powers of attorney given in the patents listed below.

| Patent No. | Issued Date | Title | CTLG Docket No. |
|---|---|---|---|
| 10,381,295 | 8/13/2019 | LEAD FRAME HAVING REDISTRIBUTION LAYER | 2010-00100 |
| 10,217,700 | 2/26/2019 | LEAD FRAME FOR INTEGRATED CIRCUIT DEVICE HAVING J-LEADS AND GULL WING LEADS | 2010-00200 |
| 10,431,534 | 10/1/2019 | PACKAGE WITH SUPPORT STRUCTURE | 2010-00300 |
| 10,566,268 | 2/18/2020 | PACKAGE TO DIE CONNECTION SYSTEM AND METHOD THEREFOR | 2010-00400 |
| 11,498,829 | 11/15/2022 | NO-GEL PRESSURE SENSOR PACKAGE | 2010-00500 |
| 11,760,623 | 9/19/2023 | NO-GEL PRESSURE SENSOR PACKAGE | 2010-00501 |
| 9,548,263 | 1/17/2017 | SEMICONDUCTOR DEVICE PACKAGE FOR DEBUGGING AND RELATED FABRICATION METHODS | 2010-00600 |
| 9,299,646 | 3/29/2016 | LEAD FRAME WITH POWER AND GROUND BARS | 2010-00700 |
| 9,613,941 | 4/4/2017 | EXPOSED DIE POWER SEMICONDUCTOR DEVICE | 2010-00800 |
| 9,299,645 | 3/29/2016 | SEMICONDUCTOR DEVICE HAVING LEAD FRAME WITH NOTCHED INNER LEADS | 2010-00900 |
| 9,196,578 | 11/24/2015 | COMMON PIN FOR MULTI-DIE SEMICONDUCTOR PACKAGE | 2010-01000 |
| 8,536,684 | 9/17/2013 | METHOD OF ASSEMBLING SHIELDED INTEGRATED CIRCUIT DEVICE | 2010-01100 |
| 8,394,713 | 3/12/2013 | METHOD OF IMPROVING ADHESION OF BOND PAD OVER PAD METALLIZATION WITH A | 2010-01200 |

Docusign Envelope ID: 9791BD69-D051-47B7-86BA-8D9060CCF29B

CTLG POA

| | | | |
|---|---|---|---|
| | | NEIGHBORING PASSIVATION LAYER BY DEPOSITING A PALLADIUM LAYER | |
| 8,716,846 | 5/6/2014 | PRESSURE SENSOR AND METHOD OF PACKAGING SAME | 2010-01300 |
| 8,802,474 | 8/12/2014 | PRESSURE SENSOR AND METHOD OF PACKAGING SAME | 2010-01301 |
| 8,859,336 | 10/14/2014 | METHOD OF PACKAGING SEMICONDUCTOR DIE WITH CAP ELEMENT | 2010-01400 |
| 8,890,308 | 11/18/2014 | INTEGRATEDCIRCUIT PACKAGE AND METHOD OF FORMING THESAME | 2010-01500 |
| 8,810,020 | 8/19/2014 | SEMICONDUCTOR DEVICE WITH REDISTRIBUTED CONTACTS | 2010-01600 |
| 8,836,105 | 9/16/2014 | SEMICONDUCTOR DEVICE PACKAGE WITH CAP ELEMENT | 2010-01700 |
| 9,093,438 | 7/28/2015 | SEMICONDUCTOR DEVICE PACKAGE WITH CAP ELEMENT | 2010-01701 |
| 8,643,189 | 2/4/2014 | PACKAGED SEMICONDUCTOR DIE WITH POWER RAIL PADS | 2010-01800 |
| 9,159,643 | 10/13/2015 | MATRIX LID HEATSPREADER FOR FLIP CHIP PACKAGE | 2010-01900 |
| 9,640,469 | 5/2/2017 | MATRIX LID HEATSPREADER FOR FLIP CHIP PACKAGE | 2010-01901 |
| 8,790,964 | 7/29/2014 | POWER TRANSISTOR WITH HEAT DISSIPATION AND METHOD THEREFORE | 2010-02000 |
| 9,129,930 | 9/8/2015 | POWER TRANSISTOR WITH HEAT DISSIPATION AND METHOD THEREFORE | 2010-02001 |
| 9,685,351 | 6/20/2017 | WIRE BOND MOLD LOCK METHOD AND STRUCTURE | 2010-02100 |
| 9,676,611 | 6/13/2017 | SENSOR DEVICE PACKAGES AND RELATED FABRICATION METHODS | 2010-02200 |
| 9,190,352 | 11/17/2015 | MULTI-DIE SENSOR DEVICE | 2010-02300 |
| 9,064,838 | 6/23/2015 | HEAT SPREADER FOR INTEGRATED CIRCUIT DEVICE | 2010-02400 |

Docusign Envelope ID: 9791BD69-D051-47B7-86BA-8D9060CCF29B

| 9,305,898 | 4/5/2016 | SEMICONDUCTOR DEVICE WITH COMBINED POWER AND GROUND RING STRUCTURE | 2010-02500 |
|---|---|---|---|
| 9,297,713 | 3/292016 | PRESSURE SENSOR DEVICE WITH THROUGH SILICON VIA | 2010-02600 |
| 9,355,945 | 5/31/2016 | SEMICONDUCTOR DEVICE WITH HEAT- DISSIPATING LEAD FRAME | 2010-02700 |
| 9,362,212 | 6/7/2016 | INTEGRATED CIRCUIT PACKAGE HAVING SIDE AND BOTTOM CONTACT PADS | 2010-02800 |
| 9,449,901 | 9/20/2016 | LEAD FRAME WITH DEFLECTING TIE BAR FOR IC PACKAGE | 2010-02900 |
| 10,151,658 | 12/11/2018 | DIAPHRAGM LID CONSTRUCTION FOR PRESSURE SENSOR PACKAGES APPLICATION | 2010-03000 |
| 10,364,140 | 7/30/2019 | INTEGRATING DIVERSE SENSORS IN A SINGLE SEMICONDUCTOR DEVICE | 2010-03100 |
| 11,021,363 | 6/1/2021 | INTEGRATING DIVERSE SENSORS IN A SINGLE SEMICONDUCTOR DEVICE | 2010-03101 |
| 8,736,034 | 5/27/2014 | LEAD-FRAME CIRCUIT PACKAGE | 2010-03200 |
| 7,772,036 | 8/10/2010 | LEAD FRAME BASED, OVER-MOLDED SEMICONDUCTOR PACKAGE WITH INTEGRATED THROUGH HOLE TECHNOLOGY (THT) HEAT SPREADER PIN(S) AND ASSOCIATED METHOD OF MANUFACTURING | 2010-03300 |
| 8,659,146 | 2/25/2014 | LEAD FRAME BASED, OVER-MOLDED SEMICONDUCTOR PACKAGE WITH INTEGRATED THROUGH HOLE TECHNOLOGY (THT) HEAT SPREADER PIN(S) AND ASSOCIATED METHOD OF MANUFACTURING | 2010-03301 |
| 8,427,797 | 4/23/2013 | ESD NETWORKS FOR SOLDER BUMP INTEGRATED CIRCUITS | 2010-03401 |

| | | | |
|---|---|---|---|
| 8,258,611 | 9/4/2012 | A LEADFRAME STRUCTURE FOR ELECTRONIC DEVICES | 2010-03500 |
| 8,895,357 | 11/25/2014 | INTEGRATED CIRCUIT AND METHOD OF MANUFACTURING THE SAME | 2010-03600 |
| 9,263,299 | 2/16/2016 | EXPOSED DIE CLIP BONDED PACKAGE | 2010-03700 |
| 9,653,414 | 5/16/2017 | SHIELDED QFN PACKAGE AND METHOD OF MAKING | 2010-03800 |
| 10,096,555 | 10/9/2018 | SHIELDED QFN PACKAGE AND METHOD OF MAKING | 2010-03801 |
| 10,192,837 | 1/29/2019 | MULTI-VIA REDISTRIBUTION LAYER FOR INTEGRATED CIRCUITS HAVING SOLDER BALLS | 2010-03900 |
| 8,013,452 | 9/6/2011 | WIRE-BOUND SEMICONDUCTOR COMPONENT WITH REINFORCED INNER CONNECTION METALIZATION | 2010-04000 |

I hereby appoint the Patent Practitioner(s), associated with the Customer Number: **159588**, as my/our attorney(s) or agent(s) with respect to the above-identified patents, and to transact all business in the United States Patent and Trademark Office connected therewith.

Please change the correspondence address for the above-identified patents to the address associated with the above-mentioned Customer Number.

I am the Patent Owner: Chip Packaging Technologies, LLC.

### Signature of Patent Owner

The undersigned (whose title is supplied below) is authorized to act on behalf of the Patent Owner.

Signed by:
Mark Roche

11/19/2024

Mark Roche
Member – Authorized Signor
Chip Packaging Technologies, LLC
Patent Owner

Date

PTO/AIA/96 (11-23)
Approved for use through 05/31/2024. OMB 0651-0031
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it displays a valid OMB control number.

## STATEMENT UNDER 37 CFR 3.73(c)

First Named Inventor/Patent Owner: Chip Packaging Technologies, LLC

Application No./Patent No.: 8,643,189                        Filed/Issue Date: 2014-02-04

Titled: PACKAGED SEMICONDUCTOR DIE WITH POWER RAIL PADS

Chip Packaging Technologies, LLC                , a Limited Liability Corporation

(Name of Assignee)                                    (Type of Assignee, e.g., corporation, partnership, university, government agency, etc.)

states that, for the patent application/patent identified above, it is (choose **one** of options 1, 2, 3 or 4 below):

1. [✓]  The assignee of the entire right, title, and interest.

2. [ ]  An assignee of less than the entire right, title, and interest (check applicable box):

   [ ]  The extent (by percentage) of its ownership interest is _____%. Additional Statement(s) by the owners holding the balance of the interest <u>must be submitted</u> to account for 100% of the ownership interest.

   [ ]  There are unspecified percentages of ownership.  The other parties, including inventors, who together own the entire right, title and interest are:

   

   Additional Statement(s) by the owner(s) holding the balance of the interest <u>must be submitted</u> to account for the entire right, title, and interest.

3. [ ]  The assignee of an undivided interest in the entirety (a complete assignment from one of the joint inventors was made). The other parties, including inventors, who together own the entire right, title, and interest are:

   

   Additional Statement(s) by the owner(s) holding the balance of the interest <u>must be submitted</u> to account for the entire right, title, and interest.

4. [ ]  The recipient, via a court proceeding or the like (*e.g.*, bankruptcy, probate), of an undivided interest in the entirety (a complete transfer of ownership interest was made).  The certified document(s) showing the transfer is attached.

The interest identified in option 1, 2 or 3 above (not option 4) is evidenced by either (choose **one** of options A or B below):

A. [ ]  An assignment from the inventor(s) of the patent application/patent identified above. The assignment was recorded in the United States Patent and Trademark Office at Reel _____, Frame _____, or for which a copy thereof is attached*.

B. [✓]  A chain of title from the inventor(s), of the patent application/patent identified above, to the current assignee as follows:

   1. From: Inventor                                    To: Freescale Semiconductor, Inc.

   The document was recorded in the United States Patent and Trademark Office at

   Reel 028560, Frame 0842, or for which a copy thereof is attached*.

   2. From: Freescale Semiconductor, Inc.                To: NXP USA, Inc.

   The document was recorded in the United States Patent and Trademark Office at

   Reel 044209, Frame 0047, or for which a copy thereof is attached*.

[Page 1 of 2]

A Federal agency may not conduct or sponsor, and a person is not required to respond to, nor shall a person be subject to a penalty for failure to comply with an information collection subject to the requirements of the Paperwork Reduction Act of 1995, unless the information collection has a currently valid OMB Control Number. The OMB Control Number for this information collection is 0651-0031. Public burden for this form is estimated to average 12 minutes per response, including the time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the information collection. Send comments regarding this burden estimate or any other aspect of this information collection, including suggestions for reducing this burden to the Chief Administrative Officer, United States Patent and Trademark Office, P.O. Box 1450, Alexandria, VA 22313-1450 or email InformationCollection@uspto.gov. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. **SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.**

*If you need assistance in completing the form, call 1-800-PTO-9199 and select option 2.*

PTO/AIA/96 (11-23)
Approved for use through **05/31/2024**. OMB 0651-0031
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it displays a valid OMB control number.

## STATEMENT UNDER 37 CFR 3.73(c)

3. From: NXP USA, Inc.    To: Chip Packaging Technologies, LLC

The document was recorded in the United States Patent and Trademark Office at

Reel 068541 , Frame 0903 , or for which a copy thereof is attached*.

4. From: ___    To: ___

The document was recorded in the United States Patent and Trademark Office at

Reel ___, Frame ___, or for which a copy thereof is attached*.

5. From: ___    To: ___

The document was recorded in the United States Patent and Trademark Office at

Reel ___, Frame ___, or for which a copy thereof is attached*.

6. From: ___    To: ___

The document was recorded in the United States Patent and Trademark Office at

Reel ___, Frame ___, or for which a copy thereof is attached*.

☐ Additional documents in the chain of title are listed on a supplemental sheet(s).

☑ *As required by 37 CFR 3.73(c)(1)(i), the documentary evidence of the chain of title from the original owner to the assignee was, or concurrently is being, submitted for recordation pursuant to 37 CFR 3.11.

[NOTE: A separate copy (i.e., a true copy of the original assignment document(s)) must be submitted to Assignment Division in accordance with 37 CFR Part 3, to record the assignment in the records of the USPTO. See MPEP 302.08]

The undersigned (whose title is supplied below) is authorized to act on behalf of the assignee.

/Corey Tumey/    2024-12-27

Signature    Date

Corey S. Tumey    57,079

Printed or Typed Name    Title or Registration Number

[Page 2 of 2]

## Privacy Act Statement

The Privacy Act of 1974 (P.L. 93-579) requires that you be given certain information in connection with your submission of the attached form related to a patent application or patent. The United States Patent and Trademark Office (USPTO) collects the information in this record under authority of 35 U.S.C. 2. The USPTO's system of records is used to manage all applicant and owner information including name, citizenship, residence, post office address, and other information with respect to inventors and their legal representatives pertaining to the applicant's/owner's activities in connection with the invention for which a patent is sought or has been granted. The applicable Privacy Act System of Records Notice for the information collected in this form is COMMERCE/PAT-TM-7 Patent Application Files, available in the Federal Register at 78 FR 19243 (March 29, 2013). https://www.govinfo.gov/content/pkg/FR-2013-03-29/pdf/2013-07341.pdf

Routine uses of the information in this record may include disclosure to:

1) law enforcement, in the event that the system of records indicates a violation or potential violation of law;

2) a federal, state, local, or international agency, in response to its request;

3) a contractor of the USPTO having need for the information in order to perform a contract;

4) the Department of Justice for determination of whether the Freedom of Information Act (FOIA) requires disclosure of the record;

5) a Member of Congress submitting a request involving an individual to whom the record pertains, when the individual has requested the Member's assistance with respect to the subject matter of the record;

6) a court, magistrate, or administrative tribunal, in the course of presenting evidence, including disclosures to opposing counsel in the course of settlement negotiations;

7) the Administrator, General Services Administration (GSA), or their designee, during an inspection of records conducted by GSA under authority of 44 U.S.C. 2904 and 2906, in accordance with the GSA regulations and any other relevant (i.e., GSA or Commerce) directive, where such disclosure shall not be used to make determinations about individuals;

8) another federal agency for purposes of National Security review (35 U.S.C. 181) and for review pursuant to the Atomic Energy Act (42 U.S.C. 218(c));

9) the Office of Personnel Management (OPM) for personnel research purposes; and

10) the Office of Management and Budget (OMB) for legislative coordination and clearance.

If you do not furnish the information requested on this form, the USPTO may not be able to process and/or examine your submission, which may result in termination of proceedings, abandonment of the application, and/or expiration of the patent.

 UNITED STATES PATENT AND TRADEMARK OFFICE

**UNITED STATES DEPARTMENT OF COMMERCE**
**United States Patent and Trademark Office**
Address: COMMISSIONER FOR PATENTS
P.O. Box 1450
Alexandria, Virginia 22313-1450
www.uspto.gov

| APPLICATION NUMBER | FILING OR 371(C) DATE | FIRST NAMED APPLICANT | ATTY. DOCKET NO./TITLE |
|---|---|---|---|
| 13/550,627 | 07/17/2012 | Boon Yew Low | MT11763AK |

**CONFIRMATION NO. 6465**

159588
C. Tumey Law Group PLLC
C. Tumey Law
PO Box 890226
Houston, TX 77062-9998

**POA ACCEPTANCE LETTER**

*OC000000082705039*

Date Mailed: 01/22/2025

# NOTICE OF ACCEPTANCE OF POWER OF ATTORNEY

This is in response to the Power of Attorney filed 12/27/2024.

The Power of Attorney in this application is accepted. Correspondence in this application will be mailed to the above address as provided by 37 CFR 1.33.

Questions about the contents of this notice and the
requirements it sets forth should be directed to the Office
of Data Management, Application Assistance Unit, at
**(571) 272-4000** or **(571) 272-4200** or **1-888-786-0101**.

/sltorres/



UNITED STATES PATENT AND TRADEMARK OFFICE

**UNITED STATES DEPARTMENT OF COMMERCE**
**United States Patent and Trademark Office**
Address: COMMISSIONER FOR PATENTS
P.O. Box 1450
Alexandria, Virginia 22313-1450
www.uspto.gov

| APPLICATION NUMBER | FILING OR 371(C) DATE | FIRST NAMED APPLICANT | ATTY. DOCKET NO./TITLE |
|---|---|---|---|
| 13/550,627 | 07/17/2012 | Boon Yew Low | MT11763AK |

**CONFIRMATION NO. 6465**

23125
NXP USA, INC.
LAW DEPARTMENT
6501 WEST WILLIAM CANNON DRIVE
TX30/OE62
AUSTIN, TX 78735

**POWER OF ATTORNEY NOTICE**


*OC000000082704998*

Date Mailed: 01/22/2025

# NOTICE REGARDING CHANGE OF POWER OF ATTORNEY

This is in response to the Power of Attorney filed 12/27/2024.

• The Power of Attorney to you in this application has been revoked by the applicant. Future correspondence will be mailed to the new address of record(37 CFR 1.33).

Questions about the contents of this notice and the
requirements it sets forth should be directed to the Office
of Data Management, Application Assistance Unit, at
**(571) 272-4000** or **(571) 272-4200** or **1-888-786-0101**.

/sltorres/